# EXHIBIT N-PART 2

Dockets.Justia.com



Fig11. *Spear* Sonogram 1-bar Loop (Funky Drummer High Frequency Content)

```
===============================
Total partials: 4983    Total points 68163
Elements per point 4
Required storage 1.382305 MB
Minimum length partial: 1 pts.
Maximum length partial: 177 pts.
4601 partials less than 0.500000 seconds
304 partials between 0.500000 and 1.000000 seconds
78 partials greater then 1.000000 seconds
===============================
```

Fig12. *Spear* Console 1-bar Loop (Aparthenonia DATA)

```
===============================
Total partials: 4242    Total points 55671
Elements per point 4
Required storage 1.140812 MB
Minimum length partial: 1 pts.
Maximum length partial: 173 pts.
3956 partials less than 0.500000 seconds
213 partials between 0.500000 and 1.000000 seconds
73 partials greater then 1.000000 seconds
===============================
```

Fig13. *Spear* Console 1-bar Loop (Funky Drummer DATA)

Fig14. *Spear* Sonogram (Analysis Settings)



Fig15.  *Spear* Sonogram Beat 1 (Aparthenonia)

*Boulanger* 13: *"Vargas v. Pfizer, Inc. et al., SDNY Cause No. 04-CV-9772 (WHP) - Expert opinion and FFT Analysis"*



Fig16. *Spear* Sonogram Beat 1 (Funky Drummer)

*Boulanger* 14: *"Vargas v. Pfizer, Inc. et al., SDNY Cause No. 04-CV-9772 (WHP) - Expert opinion and FFT Analysis"*



Fig17.  *Spear* Sonogram Beat 2 (Aparthenonia)

***Boulanger*** 15: *"Vargas v. Pfizer, Inc. et al., SDNY Cause No. 04-CV-9772 (WHP) - Expert opinion and FFT Analysis"**



Fig18. *Spear* Sonogram Beat 2 (Funky Drummer)



Fig19. *Spear* Sonogram Beat 3 (Aparthenonia)

**Boulanger** 17: *"Vargas v. Pfizer, Inc. et al., SDNY Cause No. 04-CV-9772 (WHP) - Expert opinion and FFT Analysis"*



Fig20.  *Spear* Sonogram Beat 3 (Funky Drummer)

***Boulanger*** 18*: "Vargas v. Pfizer, Inc. et al., SDNY Cause No. 04-CV-9772 (WHP) - Expert opinion and FFT Analysis"*



Fig21. *Spear* Sonogram Beat 4 (Aparthenonia)

*Boulanger* 19*: "Vargas v. Pfizer, Inc. et al., SDNY Cause No. 04-CV-9772 (WHP) - Expert opinion and FFT Analysis"*



Fig22. *Spear* Sonogram Beat 4 (Funky Drummer)

**Boulanger** 20: *"Vargas v. Pfizer, Inc. et al., SDNY Cause No. 04-CV-9772 (WHP) - Expert opinion and FFT Analysis"*



Fig23. *Audacity* Waveform & Spectrum  1-bar Loop (Aparthenonia above Funky Drummer)



Fig24. *Audacity* Waveform & Pitch  1-bar Loop (Aparthenonia above Funky Drummer)



Fig25. *Audacity* Enhanced Correlation Frequency Analysis  1-bar Loop (Aparthenonia)



Fig26. *Audacity* Enhanced Correlation Frequency Analysis  1-bar Loop (Funky Drummer)

| Lag (seconds) | Frequency (Hz) | Level |
|---|---|---|
| 0.000023 | 1.000000 | 0.000000 |
| 0.000045 | 0.500000 | 0.000000 |
| 0.000068 | 0.333333 | 0.000000 |
| 0.000091 | 0.250000 | 0.000000 |
| 0.000113 | 0.200000 | 0.000000 |
| 0.000136 | 0.166667 | 0.000000 |
| 0.000159 | 0.142857 | 0.000000 |
| 0.000181 | 0.125000 | 0.000000 |
| 0.000204 | 0.111111 | 0.000000 |
| 0.000227 | 0.100000 | 0.000000 |
| 0.000249 | 0.090909 | 21.553040 |
| 0.000272 | 0.083333 | 20.215500 |
| 0.000295 | 0.076923 | 0.759315 |
| 0.000317 | 0.071429 | 0.000000 |
| 0.000340 | 0.066667 | 0.000000 |
| 0.000363 | 0.062500 | 3.803909 |
| 0.000385 | 0.058824 | 6.605278 |
| 0.000408 | 0.055556 | 0.634415 |
| 0.000431 | 0.052632 | 0.000000 |
| 0.000454 | 0.050000 | 3.611328 |
| 0.000476 | 0.047619 | 0.000000 |
| 0.000499 | 0.045455 | 0.000000 |
| 0.000522 | 0.043478 | 0.000000 |
| 0.000544 | 0.041667 | 0.000000 |
| 0.000567 | 0.040000 | 0.000000 |
| 0.000590 | 0.038462 | 0.000000 |
| 0.000612 | 0.037037 | 0.000000 |
| 0.000635 | 0.035714 | 0.000000 |
| 0.000658 | 0.034483 | 0.000000 |
| 0.000680 | 0.033333 | 0.000000 |
| 0.000703 | 0.032258 | 0.000000 |
| 0.000726 | 0.031250 | 0.000000 |
| 0.000748 | 0.030303 | 0.000000 |
| 0.000771 | 0.029412 | 0.000000 |
| 0.000794 | 0.028571 | 0.000000 |
| 0.000816 | 0.027778 | 0.000000 |
| 0.000839 | 0.027027 | 0.000000 |
| 0.000862 | 0.026316 | 0.000000 |
| 0.000884 | 0.025641 | 0.000000 |
| 0.000907 | 0.025000 | 0.000000 |
| 0.000930 | 0.024390 | 0.000000 |
| 0.000952 | 0.023810 | 0.000000 |
| 0.000975 | 0.023256 | 0.000000 |
| 0.000998 | 0.022727 | 0.000000 |
| 0.001020 | 0.022222 | 0.000000 |
| 0.001043 | 0.021739 | 0.000000 |
| 0.001066 | 0.021277 | 0.000000 |
| 0.001088 | 0.020833 | 0.000000 |
| 0.001111 | 0.020408 | 0.000000 |
| 0.001134 | 0.020000 | 0.000000 |
| 0.001156 | 0.019608 | 0.000000 |
| 0.001179 | 0.019231 | 0.000000 |
| 0.001202 | 0.018868 | 0.000000 |
| 0.001224 | 0.018519 | 0.000000 |
| 0.001247 | 0.018182 | 0.000000 |
| 0.001270 | 0.017857 | 0.000000 |
| 0.001293 | 0.017544 | 0.000000 |
| 0.001315 | 0.017241 | 0.000000 |
| 0.001338 | 0.016949 | 0.000000 |
| 0.001361 | 0.016667 | 0.000000 |
| 0.001383 | 0.016393 | 0.000000 |
| 0.001406 | 0.016129 | 0.000000 |
| 0.001429 | 0.015873 | 0.000000 |
| 0.001451 | 0.015625 | 0.000000 |
| 0.001474 | 0.015385 | 0.000000 |

| | | |
|---|---|---|
| 0.001497 | 0.015152 | 0.000000 |
| 0.001519 | 0.014925 | 0.000000 |
| 0.001542 | 0.014706 | 0.000000 |
| 0.001565 | 0.014493 | 0.000000 |
| 0.001587 | 0.014286 | 0.000000 |
| 0.001610 | 0.014085 | 0.000000 |
| 0.001633 | 0.013889 | 0.000000 |
| 0.001655 | 0.013699 | 0.000000 |
| 0.001678 | 0.013514 | 0.000000 |
| 0.001701 | 0.013333 | 0.000000 |
| 0.001723 | 0.013158 | 0.000000 |
| 0.001746 | 0.012987 | 0.000000 |
| 0.001769 | 0.012821 | 0.000000 |
| 0.001791 | 0.012658 | 0.000000 |
| 0.001814 | 0.012500 | 0.000000 |
| 0.001837 | 0.012346 | 0.000000 |
| 0.001859 | 0.012195 | 0.000000 |
| 0.001882 | 0.012048 | 0.000000 |
| 0.001905 | 0.011905 | 0.000000 |
| 0.001927 | 0.011765 | 0.000000 |
| 0.001950 | 0.011628 | 0.000000 |
| 0.001973 | 0.011494 | 0.000000 |
| 0.001995 | 0.011364 | 0.000000 |
| 0.002018 | 0.011236 | 0.000000 |
| 0.002041 | 0.011111 | 0.000000 |
| 0.002063 | 0.010989 | 0.000000 |
| 0.002086 | 0.010870 | 0.000000 |
| 0.002109 | 0.010753 | 0.000000 |
| 0.002132 | 0.010638 | 0.000000 |
| 0.002154 | 0.010526 | 0.000000 |
| 0.002177 | 0.010417 | 0.000000 |
| 0.002200 | 0.010309 | 0.000000 |
| 0.002222 | 0.010204 | 0.000000 |
| 0.002245 | 0.010101 | 0.000000 |
| 0.002268 | 0.010000 | 0.000000 |
| 0.002290 | 0.009901 | 0.000000 |
| 0.002313 | 0.009804 | 0.000000 |
| 0.002336 | 0.009709 | 0.000000 |
| 0.002358 | 0.009615 | 0.000000 |
| 0.002381 | 0.009524 | -0.000000 |
| 0.002404 | 0.009434 | 0.000000 |
| 0.002426 | 0.009346 | 0.000000 |
| 0.002449 | 0.009259 | 0.000000 |
| 0.002472 | 0.009174 | 0.000000 |
| 0.002494 | 0.009091 | 0.000000 |
| 0.002517 | 0.009009 | 0.000000 |
| 0.002540 | 0.008929 | 0.000000 |
| 0.002562 | 0.008850 | 0.000000 |
| 0.002585 | 0.008772 | 0.000000 |
| 0.002608 | 0.008696 | 0.000000 |
| 0.002630 | 0.008621 | 0.000000 |
| 0.002653 | 0.008547 | 0.000000 |
| 0.002676 | 0.008475 | 0.000000 |
| 0.002698 | 0.008403 | -0.000000 |
| 0.002721 | 0.008333 | 0.000000 |
| 0.002744 | 0.008264 | -0.000000 |
| 0.002766 | 0.008197 | 0.000000 |
| 0.002789 | 0.008130 | -0.000000 |
| 0.002812 | 0.008065 | 0.000000 |
| 0.002834 | 0.008000 | -0.000000 |
| 0.002857 | 0.007937 | 0.000000 |
| 0.002880 | 0.007874 | -0.000000 |
| 0.002902 | 0.007812 | 0.000000 |
| 0.002925 | 0.007752 | -0.000000 |
| 0.002948 | 0.007692 | 0.000000 |
| 0.002971 | 0.007634 | -0.000000 |

| | | |
|---|---|---|
| 0.002993 | 0.007576 | 0.000000 |
| 0.003016 | 0.007519 | -0.000000 |
| 0.003039 | 0.007463 | 0.000000 |
| 0.003061 | 0.007407 | -0.000000 |
| 0.003084 | 0.007353 | 0.000000 |
| 0.003107 | 0.007299 | -0.000000 |
| 0.003129 | 0.007246 | 0.000000 |
| 0.003152 | 0.007194 | -0.000000 |
| 0.003175 | 0.007143 | 0.000000 |
| 0.003197 | 0.007092 | -0.000000 |
| 0.003220 | 0.007042 | 0.000000 |
| 0.003243 | 0.006993 | -0.000000 |
| 0.003265 | 0.006944 | 0.000000 |
| 0.003288 | 0.006897 | -0.000000 |
| 0.003311 | 0.006849 | 0.000000 |
| 0.003333 | 0.006803 | -0.000000 |
| 0.003356 | 0.006757 | 0.000000 |
| 0.003379 | 0.006711 | -0.000000 |
| 0.003401 | 0.006667 | 0.000000 |
| 0.003424 | 0.006623 | -0.000000 |
| 0.003447 | 0.006579 | 0.000000 |
| 0.003469 | 0.006536 | -0.000000 |
| 0.003492 | 0.006494 | 0.000000 |
| 0.003515 | 0.006452 | -0.000000 |
| 0.003537 | 0.006410 | 0.000000 |
| 0.003560 | 0.006369 | -0.000000 |
| 0.003583 | 0.006329 | 0.000000 |
| 0.003605 | 0.006289 | -0.000000 |
| 0.003628 | 0.006250 | 0.000000 |
| 0.003651 | 0.006211 | -0.000000 |
| 0.003673 | 0.006173 | 0.000000 |
| 0.003696 | 0.006135 | -0.000000 |
| 0.003719 | 0.006098 | 0.000000 |
| 0.003741 | 0.006061 | -0.000000 |
| 0.003764 | 0.006024 | 0.000000 |
| 0.003787 | 0.005988 | -0.000000 |
| 0.003810 | 0.005952 | 0.000000 |
| 0.003832 | 0.005917 | -0.000000 |
| 0.003855 | 0.005882 | 0.000000 |
| 0.003878 | 0.005848 | -0.000000 |
| 0.003900 | 0.005814 | 0.000000 |
| 0.003923 | 0.005780 | -0.000000 |
| 0.003946 | 0.005747 | 0.000000 |
| 0.003968 | 0.005714 | -0.000000 |
| 0.003991 | 0.005682 | 0.000000 |
| 0.004014 | 0.005650 | -0.000000 |
| 0.004036 | 0.005618 | 0.000000 |
| 0.004059 | 0.005587 | -0.000000 |
| 0.004082 | 0.005556 | 0.000000 |
| 0.004104 | 0.005525 | -0.000000 |
| 0.004127 | 0.005495 | 0.000000 |
| 0.004150 | 0.005464 | -0.000000 |
| 0.004172 | 0.005435 | 0.000000 |
| 0.004195 | 0.005405 | -0.000000 |
| 0.004218 | 0.005376 | 0.000000 |
| 0.004240 | 0.005348 | -0.000000 |
| 0.004263 | 0.005319 | 0.000000 |
| 0.004286 | 0.005291 | -0.000000 |
| 0.004308 | 0.005263 | 0.000000 |
| 0.004331 | 0.005236 | -0.000000 |
| 0.004354 | 0.005208 | 0.000000 |
| 0.004376 | 0.005181 | -0.000000 |
| 0.004399 | 0.005155 | 0.000000 |
| 0.004422 | 0.005128 | -0.000000 |
| 0.004444 | 0.005102 | 0.000000 |
| 0.004467 | 0.005076 | -0.000000 |

| | | |
|---|---|---|
| 0.004490 | 0.005051 | 0.000000 |
| 0.004512 | 0.005025 | -0.000000 |
| 0.004535 | 0.005000 | 0.000000 |
| 0.004558 | 0.004975 | -0.000000 |
| 0.004580 | 0.004950 | 0.000000 |
| 0.004603 | 0.004926 | -0.000000 |
| 0.004626 | 0.004902 | 0.000000 |
| 0.004649 | 0.004878 | -0.000000 |
| 0.004671 | 0.004854 | 0.000000 |
| 0.004694 | 0.004831 | -0.000000 |
| 0.004717 | 0.004808 | 0.000000 |
| 0.004739 | 0.004785 | -0.000000 |
| 0.004762 | 0.004762 | 0.000000 |
| 0.004785 | 0.004739 | -0.000000 |
| 0.004807 | 0.004717 | 0.000000 |
| 0.004830 | 0.004695 | -0.000000 |
| 0.004853 | 0.004673 | 0.000000 |
| 0.004875 | 0.004651 | -0.000000 |
| 0.004898 | 0.004630 | 0.000000 |
| 0.004921 | 0.004608 | -0.000000 |
| 0.004943 | 0.004587 | 0.000000 |
| 0.004966 | 0.004566 | -0.000000 |
| 0.004989 | 0.004545 | 0.000000 |
| 0.005011 | 0.004525 | -0.000000 |
| 0.005034 | 0.004505 | 0.000000 |
| 0.005057 | 0.004484 | -0.000000 |
| 0.005079 | 0.004464 | 0.000000 |
| 0.005102 | 0.004444 | -0.000000 |
| 0.005125 | 0.004425 | 0.000000 |
| 0.005147 | 0.004405 | -0.000000 |
| 0.005170 | 0.004386 | 0.000000 |
| 0.005193 | 0.004367 | -0.000000 |
| 0.005215 | 0.004348 | 0.000000 |
| 0.005238 | 0.004329 | -0.000000 |
| 0.005261 | 0.004310 | 0.000000 |
| 0.005283 | 0.004292 | -0.000000 |
| 0.005306 | 0.004274 | 0.000000 |
| 0.005329 | 0.004255 | -0.000000 |
| 0.005351 | 0.004237 | 0.000000 |
| 0.005374 | 0.004219 | -0.000000 |
| 0.005397 | 0.004202 | 0.000000 |
| 0.005420 | 0.004184 | -0.000000 |
| 0.005442 | 0.004167 | 0.000000 |
| 0.005465 | 0.004149 | -0.000000 |
| 0.005488 | 0.004132 | 0.000000 |
| 0.005510 | 0.004115 | -0.000000 |
| 0.005533 | 0.004098 | 0.000000 |
| 0.005556 | 0.004082 | -0.000000 |
| 0.005578 | 0.004065 | 0.000000 |
| 0.005601 | 0.004049 | -0.000000 |
| 0.005624 | 0.004032 | 0.000000 |
| 0.005646 | 0.004016 | -0.000000 |
| 0.005669 | 0.004000 | 0.000000 |
| 0.005692 | 0.003984 | -0.000000 |
| 0.005714 | 0.003968 | 0.000000 |
| 0.005737 | 0.003953 | -0.000000 |
| 0.005760 | 0.003937 | 0.000000 |
| 0.005782 | 0.003922 | -0.000000 |
| 0.005805 | 0.003906 | 0.000000 |
| 0.005828 | 0.003891 | -0.000000 |
| 0.005850 | 0.003876 | 0.000000 |
| 0.005873 | 0.003861 | -0.000000 |
| 0.005896 | 0.003846 | 0.000000 |
| 0.005918 | 0.003831 | -0.000000 |
| 0.005941 | 0.003817 | 0.000000 |
| 0.005964 | 0.003802 | -0.000000 |

| | | |
|---|---|---|
| 0.005986 | 0.003788 | 0.000000 |
| 0.006009 | 0.003774 | -0.000000 |
| 0.006032 | 0.003759 | 0.000000 |
| 0.006054 | 0.003745 | -0.000000 |
| 0.006077 | 0.003731 | 0.000000 |
| 0.006100 | 0.003717 | -0.000000 |
| 0.006122 | 0.003704 | 0.000000 |
| 0.006145 | 0.003690 | -0.000000 |
| 0.006168 | 0.003676 | 0.000000 |
| 0.006190 | 0.003663 | -0.000000 |
| 0.006213 | 0.003650 | 0.000000 |
| 0.006236 | 0.003636 | -0.000000 |
| 0.006259 | 0.003623 | 0.000000 |
| 0.006281 | 0.003610 | -0.000000 |
| 0.006304 | 0.003597 | 0.000000 |
| 0.006327 | 0.003584 | -0.000000 |
| 0.006349 | 0.003571 | 0.000000 |
| 0.006372 | 0.003559 | -0.000000 |
| 0.006395 | 0.003546 | 0.000000 |
| 0.006417 | 0.003534 | -0.000000 |
| 0.006440 | 0.003521 | 0.000000 |
| 0.006463 | 0.003509 | -0.000000 |
| 0.006485 | 0.003497 | 0.000000 |
| 0.006508 | 0.003484 | -0.000000 |
| 0.006531 | 0.003472 | 0.000000 |
| 0.006553 | 0.003460 | -0.000000 |
| 0.006576 | 0.003448 | 0.000000 |
| 0.006599 | 0.003436 | -0.000000 |
| 0.006621 | 0.003425 | 0.030350 |
| 0.006644 | 0.003413 | 0.720607 |
| 0.006667 | 0.003401 | 0.000000 |
| 0.006689 | 0.003390 | -0.000000 |
| 0.006712 | 0.003378 | 0.000000 |
| 0.006735 | 0.003367 | -0.000000 |
| 0.006757 | 0.003356 | 0.000000 |
| 0.006780 | 0.003344 | -0.000000 |
| 0.006803 | 0.003333 | 0.000000 |
| 0.006825 | 0.003322 | -0.000000 |
| 0.006848 | 0.003311 | 0.000000 |
| 0.006871 | 0.003300 | -0.000000 |
| 0.006893 | 0.003289 | 0.000000 |
| 0.006916 | 0.003279 | -0.000000 |
| 0.006939 | 0.003268 | 0.000000 |
| 0.006961 | 0.003257 | -0.000000 |
| 0.006984 | 0.003247 | 0.000000 |
| 0.007007 | 0.003236 | -0.000000 |
| 0.007029 | 0.003226 | 0.000000 |
| 0.007052 | 0.003215 | -0.000000 |
| 0.007075 | 0.003205 | 0.000000 |
| 0.007098 | 0.003195 | -0.000000 |
| 0.007120 | 0.003185 | 0.000000 |
| 0.007143 | 0.003175 | -0.000000 |
| 0.007166 | 0.003165 | 0.000000 |
| 0.007188 | 0.003155 | -0.000000 |
| 0.007211 | 0.003145 | 0.000000 |
| 0.007234 | 0.003135 | -0.000000 |
| 0.007256 | 0.003125 | 0.000000 |
| 0.007279 | 0.003115 | -0.000000 |
| 0.007302 | 0.003106 | 0.000000 |
| 0.007324 | 0.003096 | -0.000000 |
| 0.007347 | 0.003086 | 0.000000 |
| 0.007370 | 0.003077 | -0.000000 |
| 0.007392 | 0.003067 | 0.000000 |
| 0.007415 | 0.003058 | -0.000000 |
| 0.007438 | 0.003049 | 0.000000 |
| 0.007460 | 0.003040 | -0.000000 |

| | | |
|---|---|---|
| 0.007483 | 0.003030 | 0.000000 |
| 0.007506 | 0.003021 | -0.000000 |
| 0.007528 | 0.003012 | 0.000000 |
| 0.007551 | 0.003003 | -0.000000 |
| 0.007574 | 0.002994 | 0.000000 |
| 0.007596 | 0.002985 | -0.000000 |
| 0.007619 | 0.002976 | 0.000000 |
| 0.007642 | 0.002967 | -0.000000 |
| 0.007664 | 0.002959 | 0.000000 |
| 0.007687 | 0.002950 | -0.000000 |
| 0.007710 | 0.002941 | 0.000000 |
| 0.007732 | 0.002933 | -0.000000 |
| 0.007755 | 0.002924 | 0.000000 |
| 0.007778 | 0.002915 | -0.000000 |
| 0.007800 | 0.002907 | 0.000000 |
| 0.007823 | 0.002899 | -0.000000 |
| 0.007846 | 0.002890 | 0.000000 |
| 0.007868 | 0.002882 | 0.331496 |
| 0.007891 | 0.002874 | 0.000000 |
| 0.007914 | 0.002865 | -0.000000 |
| 0.007937 | 0.002857 | 0.000000 |
| 0.007959 | 0.002849 | -0.000000 |
| 0.007982 | 0.002841 | 0.608095 |
| 0.008005 | 0.002833 | -0.000000 |
| 0.008027 | 0.002825 | 0.000000 |
| 0.008050 | 0.002817 | -0.000000 |
| 0.008073 | 0.002809 | 0.000000 |
| 0.008095 | 0.002801 | -0.000000 |
| 0.008118 | 0.002793 | 0.655745 |
| 0.008141 | 0.002786 | 2.066183 |
| 0.008163 | 0.002778 | 1.835125 |
| 0.008186 | 0.002770 | -0.000000 |
| 0.008209 | 0.002762 | 0.000000 |
| 0.008231 | 0.002755 | -0.000000 |
| 0.008254 | 0.002747 | 0.000000 |
| 0.008277 | 0.002740 | -0.000000 |
| 0.008299 | 0.002732 | 0.000000 |
| 0.008322 | 0.002725 | -0.000000 |
| 0.008345 | 0.002717 | 0.463953 |
| 0.008367 | 0.002710 | -0.000000 |
| 0.008390 | 0.002703 | 0.000000 |
| 0.008413 | 0.002695 | -0.000000 |
| 0.008435 | 0.002688 | 0.000000 |
| 0.008458 | 0.002681 | -0.000000 |
| 0.008481 | 0.002674 | 0.000000 |
| 0.008503 | 0.002667 | 2.051878 |
| 0.008526 | 0.002660 | 0.000000 |
| 0.008549 | 0.002653 | -0.000000 |
| 0.008571 | 0.002646 | 0.000000 |
| 0.008594 | 0.002639 | -0.000000 |
| 0.008617 | 0.002632 | 0.000000 |
| 0.008639 | 0.002625 | -0.000000 |
| 0.008662 | 0.002618 | 0.000000 |
| 0.008685 | 0.002611 | -0.000000 |
| 0.008707 | 0.002604 | 0.000000 |
| 0.008730 | 0.002597 | -0.000000 |
| 0.008753 | 0.002591 | 0.000000 |
| 0.008776 | 0.002584 | 1.412363 |
| 0.008798 | 0.002577 | 0.000000 |
| 0.008821 | 0.002571 | -0.000000 |
| 0.008844 | 0.002564 | 0.000000 |
| 0.008866 | 0.002558 | -0.000000 |
| 0.008889 | 0.002551 | 1.779446 |
| 0.008912 | 0.002545 | 4.637920 |
| 0.008934 | 0.002538 | 3.199990 |
| 0.008957 | 0.002532 | 1.678653 |

| | | |
|---|---|---|
| 0.008980 | 0.002525 | 2.088795 |
| 0.009002 | 0.002519 | 2.363193 |
| 0.009025 | 0.002513 | 1.266256 |
| 0.009048 | 0.002506 | -0.000000 |
| 0.009070 | 0.002500 | 2.719098 |
| 0.009093 | 0.002494 | 7.756382 |
| 0.009116 | 0.002488 | 4.127491 |
| 0.009138 | 0.002481 | 1.837810 |
| 0.009161 | 0.002475 | 4.841058 |
| 0.009184 | 0.002469 | 3.711902 |
| 0.009206 | 0.002463 | 1.286673 |
| 0.009229 | 0.002457 | 0.594875 |
| 0.009252 | 0.002451 | 0.000000 |
| 0.009274 | 0.002445 | 0.304012 |
| 0.009297 | 0.002439 | 2.858684 |
| 0.009320 | 0.002433 | 3.015993 |
| 0.009342 | 0.002427 | 0.429845 |
| 0.009365 | 0.002421 | -0.000000 |
| 0.009388 | 0.002415 | 0.000000 |
| 0.009410 | 0.002410 | 1.522691 |
| 0.009433 | 0.002404 | 2.656686 |
| 0.009456 | 0.002398 | 0.696606 |
| 0.009478 | 0.002392 | 0.000000 |
| 0.009501 | 0.002387 | -0.000000 |
| 0.009524 | 0.002381 | 0.000000 |
| 0.009546 | 0.002375 | -0.000000 |
| 0.009569 | 0.002370 | 2.894464 |
| 0.009592 | 0.002364 | 3.453092 |
| 0.009615 | 0.002358 | 2.339815 |
| 0.009637 | 0.002353 | 2.558439 |
| 0.009660 | 0.002347 | 1.485211 |
| 0.009683 | 0.002342 | 0.084416 |
| 0.009705 | 0.002336 | 0.158762 |
| 0.009728 | 0.002331 | 2.922977 |
| 0.009751 | 0.002326 | 4.784974 |
| 0.009773 | 0.002320 | 4.644542 |
| 0.009796 | 0.002315 | 3.335803 |
| 0.009819 | 0.002309 | 0.286866 |
| 0.009841 | 0.002304 | 0.000000 |
| 0.009864 | 0.002299 | -0.000000 |
| 0.009887 | 0.002294 | 0.000000 |
| 0.009909 | 0.002288 | -0.000000 |
| 0.009932 | 0.002283 | 0.000000 |
| 0.009955 | 0.002278 | -0.000000 |
| 0.009977 | 0.002273 | 0.701921 |
| 0.010000 | 0.002268 | 1.547218 |
| 0.010023 | 0.002262 | 0.000000 |
| 0.010045 | 0.002257 | -0.000000 |
| 0.010068 | 0.002252 | 0.000000 |
| 0.010091 | 0.002247 | -0.000000 |
| 0.010113 | 0.002242 | 0.000000 |
| 0.010136 | 0.002237 | -0.000000 |
| 0.010159 | 0.002232 | 0.000000 |
| 0.010181 | 0.002227 | -0.000000 |
| 0.010204 | 0.002222 | 0.000000 |
| 0.010227 | 0.002217 | -0.000000 |
| 0.010249 | 0.002212 | 0.000000 |
| 0.010272 | 0.002208 | -0.000000 |
| 0.010295 | 0.002203 | 0.000000 |
| 0.010317 | 0.002198 | -0.000000 |
| 0.010340 | 0.002193 | 0.000000 |
| 0.010363 | 0.002188 | -0.000000 |
| 0.010385 | 0.002183 | 0.000000 |
| 0.010408 | 0.002179 | -0.000000 |
| 0.010431 | 0.002174 | 0.000000 |
| 0.010454 | 0.002169 | -0.000000 |

| | | |
|---|---|---|
| 0.010476 | 0.002165 | 0.000000 |
| 0.010499 | 0.002160 | -0.000000 |
| 0.010522 | 0.002155 | 0.000000 |
| 0.010544 | 0.002151 | -0.000000 |
| 0.010567 | 0.002146 | 0.000000 |
| 0.010590 | 0.002141 | -0.000000 |
| 0.010612 | 0.002137 | 0.000000 |
| 0.010635 | 0.002132 | -0.000000 |
| 0.010658 | 0.002128 | 0.000000 |
| 0.010680 | 0.002123 | -0.000000 |
| 0.010703 | 0.002119 | 0.000000 |
| 0.010726 | 0.002114 | -0.000000 |
| 0.010748 | 0.002110 | 0.000000 |
| 0.010771 | 0.002105 | -0.000000 |
| 0.010794 | 0.002101 | 0.000000 |
| 0.010816 | 0.002096 | -0.000000 |
| 0.010839 | 0.002092 | 0.000000 |
| 0.010862 | 0.002088 | -0.000000 |
| 0.010884 | 0.002083 | 0.000000 |
| 0.010907 | 0.002079 | -0.000000 |
| 0.010930 | 0.002075 | 0.000000 |
| 0.010952 | 0.002070 | -0.000000 |
| 0.010975 | 0.002066 | 0.000000 |
| 0.010998 | 0.002062 | -0.000000 |
| 0.011020 | 0.002058 | 0.000000 |
| 0.011043 | 0.002053 | -0.000000 |
| 0.011066 | 0.002049 | 0.000000 |
| 0.011088 | 0.002045 | -0.000000 |
| 0.011111 | 0.002041 | 0.000000 |
| 0.011134 | 0.002037 | -0.000000 |
| 0.011156 | 0.002033 | 0.000000 |
| 0.011179 | 0.002028 | -0.000000 |
| 0.011202 | 0.002024 | 0.000000 |
| 0.011224 | 0.002020 | -0.000000 |
| 0.011247 | 0.002016 | 0.000000 |
| 0.011270 | 0.002012 | -0.000000 |
| 0.011293 | 0.002008 | 0.000000 |
| 0.011315 | 0.002004 | -0.000000 |
| 0.011338 | 0.002000 | 0.000000 |
| 0.011361 | 0.001996 | -0.000000 |
| 0.011383 | 0.001992 | 0.000000 |
| 0.011406 | 0.001988 | -0.000000 |
| 0.011429 | 0.001984 | 0.000000 |
| 0.011451 | 0.001980 | -0.000000 |
| 0.011474 | 0.001976 | 0.000000 |
| 0.011497 | 0.001972 | -0.000000 |
| 0.011519 | 0.001969 | 0.000000 |
| 0.011542 | 0.001965 | 0.499373 |
| 0.011565 | 0.001961 | 0.000000 |
| 0.011587 | 0.001957 | -0.000000 |
| 0.011610 | 0.001953 | 0.000000 |
| 0.011633 | 0.001949 | -0.000000 |
| 0.011655 | 0.001946 | 0.000000 |
| 0.011678 | 0.001942 | -0.000000 |
| 0.011701 | 0.001938 | 0.000000 |
| 0.011723 | 0.001934 | -0.000000 |
| 0.011746 | 0.001931 | 1.356868 |
| 0.011769 | 0.001927 | 4.854334 |
| 0.011791 | 0.001923 | 4.315751 |
| 0.011814 | 0.001919 | 1.718317 |
| 0.011837 | 0.001916 | 0.000000 |
| 0.011859 | 0.001912 | -0.000000 |
| 0.011882 | 0.001908 | 0.000000 |
| 0.011905 | 0.001905 | 0.936441 |
| 0.011927 | 0.001901 | 2.429510 |
| 0.011950 | 0.001898 | 2.214805 |

| | | |
|---|---|---|
| 0.011973 | 0.001894 | 0.892802 |
| 0.011995 | 0.001890 | -0.000000 |
| 0.012018 | 0.001887 | 0.000000 |
| 0.012041 | 0.001883 | -0.000000 |
| 0.012063 | 0.001880 | 0.000000 |
| 0.012086 | 0.001876 | -0.000000 |
| 0.012109 | 0.001873 | 0.000000 |
| 0.012132 | 0.001869 | 0.025088 |
| 0.012154 | 0.001866 | 1.994829 |
| 0.012177 | 0.001862 | 3.205456 |
| 0.012200 | 0.001859 | 2.777256 |
| 0.012222 | 0.001855 | 2.714776 |
| 0.012245 | 0.001852 | 1.461185 |
| 0.012268 | 0.001848 | 0.395720 |
| 0.012290 | 0.001845 | 1.759557 |
| 0.012313 | 0.001842 | 2.951923 |
| 0.012336 | 0.001838 | 2.695057 |
| 0.012358 | 0.001835 | 3.505614 |
| 0.012381 | 0.001832 | 5.741745 |
| 0.012404 | 0.001828 | 7.321740 |
| 0.012426 | 0.001825 | 7.582151 |
| 0.012449 | 0.001821 | 6.061100 |
| 0.012472 | 0.001818 | 4.741284 |
| 0.012494 | 0.001815 | 3.527966 |
| 0.012517 | 0.001812 | 2.788777 |
| 0.012540 | 0.001808 | 4.519060 |
| 0.012562 | 0.001805 | 4.264087 |
| 0.012585 | 0.001802 | 1.632328 |
| 0.012608 | 0.001799 | 1.228737 |
| 0.012630 | 0.001795 | 1.463804 |
| 0.012653 | 0.001792 | 2.220574 |
| 0.012676 | 0.001789 | 4.607594 |
| 0.012698 | 0.001786 | 4.977704 |
| 0.012721 | 0.001783 | 3.510398 |
| 0.012744 | 0.001779 | 3.565978 |
| 0.012766 | 0.001776 | 3.363751 |
| 0.012789 | 0.001773 | 2.296714 |
| 0.012812 | 0.001770 | 3.110151 |
| 0.012834 | 0.001767 | 3.916647 |
| 0.012857 | 0.001764 | 2.927113 |
| 0.012880 | 0.001761 | 2.402445 |
| 0.012902 | 0.001757 | 3.132883 |
| 0.012925 | 0.001754 | 4.282025 |
| 0.012948 | 0.001751 | 4.805913 |
| 0.012971 | 0.001748 | 4.724681 |
| 0.012993 | 0.001745 | 4.125867 |
| 0.013016 | 0.001742 | 3.765930 |
| 0.013039 | 0.001739 | 4.530559 |
| 0.013061 | 0.001736 | 5.425923 |
| 0.013084 | 0.001733 | 6.530627 |
| 0.013107 | 0.001730 | 6.867395 |
| 0.013129 | 0.001727 | 4.325947 |
| 0.013152 | 0.001724 | 2.271319 |
| 0.013175 | 0.001721 | 3.287029 |
| 0.013197 | 0.001718 | 6.055679 |
| 0.013220 | 0.001715 | 8.705225 |
| 0.013243 | 0.001712 | 8.019490 |
| 0.013265 | 0.001709 | 4.341346 |
| 0.013288 | 0.001706 | 1.849572 |
| 0.013311 | 0.001704 | 0.790190 |
| 0.013333 | 0.001701 | 0.628326 |
| 0.013356 | 0.001698 | -0.000000 |
| 0.013379 | 0.001695 | 0.000000 |
| 0.013401 | 0.001692 | 0.183877 |
| 0.013424 | 0.001689 | 1.495579 |
| 0.013447 | 0.001686 | -0.000000 |

| | | |
|---|---|---|
| 0.013469 | 0.001684 | 0.000000 |
| 0.013492 | 0.001681 | 0.861865 |
| 0.013515 | 0.001678 | 1.096002 |
| 0.013537 | 0.001675 | 0.013170 |
| 0.013560 | 0.001672 | 0.000000 |
| 0.013583 | 0.001669 | 0.507202 |
| 0.013605 | 0.001667 | 1.663264 |
| 0.013628 | 0.001664 | 1.978921 |
| 0.013651 | 0.001661 | 0.115023 |
| 0.013673 | 0.001658 | -0.000000 |
| 0.013696 | 0.001656 | 0.055234 |
| 0.013719 | 0.001653 | 0.499235 |
| 0.013741 | 0.001650 | 2.110765 |
| 0.013764 | 0.001647 | 3.940285 |
| 0.013787 | 0.001645 | 4.165462 |
| 0.013810 | 0.001642 | 4.840200 |
| 0.013832 | 0.001639 | 6.204906 |
| 0.013855 | 0.001637 | 7.203015 |
| 0.013878 | 0.001634 | 6.864990 |
| 0.013900 | 0.001631 | 4.430894 |
| 0.013923 | 0.001629 | 3.072311 |
| 0.013946 | 0.001626 | 2.894165 |
| 0.013968 | 0.001623 | 3.616418 |
| 0.013991 | 0.001621 | 4.441782 |
| 0.014014 | 0.001618 | 4.741677 |
| 0.014036 | 0.001616 | 4.617462 |
| 0.014059 | 0.001613 | 3.583952 |
| 0.014082 | 0.001610 | 2.733568 |
| 0.014104 | 0.001608 | 4.090377 |
| 0.014127 | 0.001605 | 6.580335 |
| 0.014150 | 0.001603 | 6.149681 |
| 0.014172 | 0.001600 | 4.826411 |
| 0.014195 | 0.001597 | 3.966119 |
| 0.014218 | 0.001595 | 3.205339 |
| 0.014240 | 0.001592 | 3.423096 |
| 0.014263 | 0.001590 | 2.907916 |
| 0.014286 | 0.001587 | 2.983257 |
| 0.014308 | 0.001585 | 3.743700 |
| 0.014331 | 0.001582 | 3.890339 |
| 0.014354 | 0.001580 | 4.677491 |
| 0.014376 | 0.001577 | 5.615147 |
| 0.014399 | 0.001575 | 5.518929 |
| 0.014422 | 0.001572 | 4.613779 |
| 0.014444 | 0.001570 | 4.550924 |
| 0.014467 | 0.001567 | 5.604510 |
| 0.014490 | 0.001565 | 5.620639 |
| 0.014512 | 0.001563 | 5.184771 |
| 0.014535 | 0.001560 | 5.056959 |
| 0.014558 | 0.001558 | 5.203800 |
| 0.014580 | 0.001555 | 4.194970 |
| 0.014603 | 0.001553 | 3.315416 |
| 0.014626 | 0.001550 | 3.956429 |
| 0.014649 | 0.001548 | 4.400735 |
| 0.014671 | 0.001546 | 4.974723 |
| 0.014694 | 0.001543 | 5.874137 |
| 0.014717 | 0.001541 | 5.405963 |
| 0.014739 | 0.001538 | 4.419878 |
| 0.014762 | 0.001536 | 4.960225 |
| 0.014785 | 0.001534 | 4.826321 |
| 0.014807 | 0.001531 | 3.584028 |
| 0.014830 | 0.001529 | 3.572710 |
| 0.014853 | 0.001527 | 3.791602 |
| 0.014875 | 0.001524 | 3.301149 |
| 0.014898 | 0.001522 | 3.791604 |
| 0.014921 | 0.001520 | 5.605894 |
| 0.014943 | 0.001517 | 6.445282 |

| | | |
|---|---|---|
| 0.014966 | 0.001515 | 6.136918 |
| 0.014989 | 0.001513 | 5.659092 |
| 0.015011 | 0.001511 | 5.450059 |
| 0.015034 | 0.001508 | 4.910730 |
| 0.015057 | 0.001506 | 4.340757 |
| 0.015079 | 0.001504 | 3.302335 |
| 0.015102 | 0.001502 | 2.114852 |
| 0.015125 | 0.001499 | 1.719238 |
| 0.015147 | 0.001497 | 2.551761 |
| 0.015170 | 0.001495 | 3.630986 |
| 0.015193 | 0.001493 | 4.258947 |
| 0.015215 | 0.001490 | 4.624305 |
| 0.015238 | 0.001488 | 3.679489 |
| 0.015261 | 0.001486 | 2.228204 |
| 0.015283 | 0.001484 | 2.334379 |
| 0.015306 | 0.001481 | 2.737811 |
| 0.015329 | 0.001479 | 3.051713 |
| 0.015351 | 0.001477 | 3.851770 |
| 0.015374 | 0.001475 | 4.390267 |
| 0.015397 | 0.001473 | 3.940096 |
| 0.015420 | 0.001471 | 4.257960 |
| 0.015442 | 0.001468 | 4.004947 |
| 0.015465 | 0.001466 | 2.431141 |
| 0.015488 | 0.001464 | 1.112686 |
| 0.015510 | 0.001462 | 0.463080 |
| 0.015533 | 0.001460 | 0.776010 |
| 0.015556 | 0.001458 | 2.342703 |
| 0.015578 | 0.001456 | 3.990129 |
| 0.015601 | 0.001453 | 4.085196 |
| 0.015624 | 0.001451 | 2.596519 |
| 0.015646 | 0.001449 | 0.744969 |
| 0.015669 | 0.001447 | 0.630498 |
| 0.015692 | 0.001445 | 1.491628 |
| 0.015714 | 0.001443 | 0.484389 |
| 0.015737 | 0.001441 | 0.810620 |
| 0.015760 | 0.001439 | 2.524523 |
| 0.015782 | 0.001437 | 1.623435 |
| 0.015805 | 0.001435 | -0.000000 |
| 0.015828 | 0.001433 | 0.000000 |
| 0.015850 | 0.001431 | -0.000000 |
| 0.015873 | 0.001429 | 0.195276 |
| 0.015896 | 0.001427 | 0.583048 |
| 0.015918 | 0.001425 | 0.933940 |
| 0.015941 | 0.001422 | 1.318214 |
| 0.015964 | 0.001420 | 1.376323 |
| 0.015986 | 0.001418 | 0.757218 |
| 0.016009 | 0.001416 | 0.007257 |
| 0.016032 | 0.001414 | 0.249780 |
| 0.016054 | 0.001412 | 0.286080 |
| 0.016077 | 0.001410 | -0.000000 |
| 0.016100 | 0.001408 | 0.000000 |
| 0.016122 | 0.001406 | 0.749603 |
| 0.016145 | 0.001404 | 1.921491 |
| 0.016168 | 0.001403 | 1.218330 |
| 0.016190 | 0.001401 | 1.394638 |
| 0.016213 | 0.001399 | 1.181827 |
| 0.016236 | 0.001397 | 0.000000 |
| 0.016259 | 0.001395 | 0.000000 |
| 0.016281 | 0.001393 | 0.000000 |
| 0.016304 | 0.001391 | 0.000000 |
| 0.016327 | 0.001389 | 0.000000 |
| 0.016349 | 0.001387 | 0.000000 |
| 0.016372 | 0.001385 | 0.000000 |
| 0.016395 | 0.001383 | -0.000000 |
| 0.016417 | 0.001381 | 0.000000 |
| 0.016440 | 0.001379 | -0.000000 |

| | | |
|---|---|---|
| 0.016463 | 0.001377 | 0.000000 |
| 0.016485 | 0.001376 | -0.000000 |
| 0.016508 | 0.001374 | 0.000000 |
| 0.016531 | 0.001372 | -0.000000 |
| 0.016553 | 0.001370 | 0.553173 |
| 0.016576 | 0.001368 | 1.575709 |
| 0.016599 | 0.001366 | 2.408798 |
| 0.016621 | 0.001364 | 2.360337 |
| 0.016644 | 0.001362 | 2.376034 |
| 0.016667 | 0.001361 | 1.247967 |
| 0.016689 | 0.001359 | 0.000000 |
| 0.016712 | 0.001357 | 0.528015 |
| 0.016735 | 0.001355 | 2.911263 |
| 0.016757 | 0.001353 | 2.656713 |
| 0.016780 | 0.001351 | 0.394078 |
| 0.016803 | 0.001350 | -0.000000 |
| 0.016825 | 0.001348 | 0.000000 |
| 0.016848 | 0.001346 | -0.000000 |
| 0.016871 | 0.001344 | 0.000000 |
| 0.016893 | 0.001342 | 0.396407 |
| 0.016916 | 0.001340 | 1.414532 |
| 0.016939 | 0.001339 | 0.681775 |
| 0.016961 | 0.001337 | 0.620630 |
| 0.016984 | 0.001335 | 0.000000 |
| 0.017007 | 0.001333 | 0.000000 |
| 0.017029 | 0.001332 | 1.421151 |
| 0.017052 | 0.001330 | 3.110968 |
| 0.017075 | 0.001328 | 2.851162 |
| 0.017098 | 0.001326 | 3.015875 |
| 0.017120 | 0.001325 | 3.297527 |
| 0.017143 | 0.001323 | 1.795864 |
| 0.017166 | 0.001321 | 0.513878 |
| 0.017188 | 0.001319 | 1.111261 |
| 0.017211 | 0.001318 | 1.303059 |
| 0.017234 | 0.001316 | 0.667004 |
| 0.017256 | 0.001314 | 1.096223 |
| 0.017279 | 0.001312 | 1.932258 |
| 0.017302 | 0.001311 | 1.999059 |
| 0.017324 | 0.001309 | 2.085066 |
| 0.017347 | 0.001307 | 1.070184 |
| 0.017370 | 0.001305 | 0.000000 |
| 0.017392 | 0.001304 | -0.000000 |
| 0.017415 | 0.001302 | 0.332317 |
| 0.017438 | 0.001300 | 0.473074 |
| 0.017460 | 0.001299 | 0.000000 |
| 0.017483 | 0.001297 | -0.000000 |
| 0.017506 | 0.001295 | 0.000000 |
| 0.017528 | 0.001294 | 0.000000 |
| 0.017551 | 0.001292 | 0.000000 |
| 0.017574 | 0.001290 | 0.000000 |
| 0.017596 | 0.001289 | 0.000000 |
| 0.017619 | 0.001287 | -0.000000 |
| 0.017642 | 0.001285 | 0.000000 |
| 0.017664 | 0.001284 | -0.000000 |
| 0.017687 | 0.001282 | 0.000000 |
| 0.017710 | 0.001280 | -0.000000 |
| 0.017732 | 0.001279 | 0.000000 |
| 0.017755 | 0.001277 | 0.000000 |
| 0.017778 | 0.001276 | 0.000000 |
| 0.017800 | 0.001274 | 0.000000 |
| 0.017823 | 0.001272 | 0.000000 |
| 0.017846 | 0.001271 | 0.000000 |
| 0.017868 | 0.001269 | 0.000000 |
| 0.017891 | 0.001267 | 0.000000 |
| 0.017914 | 0.001266 | 0.000000 |
| 0.017937 | 0.001264 | 0.000000 |

| | | |
|---|---|---|
| 0.017959 | 0.001263 | 0.000000 |
| 0.017982 | 0.001261 | 0.000000 |
| 0.018005 | 0.001259 | 0.000000 |
| 0.018027 | 0.001258 | 0.000000 |
| 0.018050 | 0.001256 | 0.000000 |
| 0.018073 | 0.001255 | 0.000000 |
| 0.018095 | 0.001253 | 0.000000 |
| 0.018118 | 0.001252 | 0.000000 |
| 0.018141 | 0.001250 | 0.000000 |
| 0.018163 | 0.001248 | 0.000000 |
| 0.018186 | 0.001247 | 0.000000 |
| 0.018209 | 0.001245 | 0.000000 |
| 0.018231 | 0.001244 | 0.000000 |
| 0.018254 | 0.001242 | 0.000000 |
| 0.018277 | 0.001241 | 0.000000 |
| 0.018299 | 0.001239 | 0.000000 |
| 0.018322 | 0.001238 | 0.000000 |
| 0.018345 | 0.001236 | 0.000000 |
| 0.018367 | 0.001235 | 0.000000 |
| 0.018390 | 0.001233 | 0.000000 |
| 0.018413 | 0.001232 | 0.000000 |
| 0.018435 | 0.001230 | 0.000000 |
| 0.018458 | 0.001229 | 0.000000 |
| 0.018481 | 0.001227 | 0.000000 |
| 0.018503 | 0.001225 | 0.000000 |
| 0.018526 | 0.001224 | 0.000000 |
| 0.018549 | 0.001222 | 0.000000 |
| 0.018571 | 0.001221 | 0.000000 |
| 0.018594 | 0.001220 | 0.000000 |
| 0.018617 | 0.001218 | 0.000000 |
| 0.018639 | 0.001217 | 0.000000 |
| 0.018662 | 0.001215 | 0.000000 |
| 0.018685 | 0.001214 | 0.000000 |
| 0.018707 | 0.001212 | 0.000000 |
| 0.018730 | 0.001211 | 0.000000 |
| 0.018753 | 0.001209 | -0.000000 |
| 0.018776 | 0.001208 | 0.000000 |
| 0.018798 | 0.001206 | 0.000000 |
| 0.018821 | 0.001205 | 0.000000 |
| 0.018844 | 0.001203 | 0.000000 |
| 0.018866 | 0.001202 | 0.000000 |
| 0.018889 | 0.001200 | 0.000000 |
| 0.018912 | 0.001199 | 0.000000 |
| 0.018934 | 0.001198 | 0.000000 |
| 0.018957 | 0.001196 | 0.000000 |
| 0.018980 | 0.001195 | -0.000000 |
| 0.019002 | 0.001193 | 0.000000 |
| 0.019025 | 0.001192 | -0.000000 |
| 0.019048 | 0.001190 | 0.000000 |
| 0.019070 | 0.001189 | -0.000000 |
| 0.019093 | 0.001188 | 0.000000 |
| 0.019116 | 0.001186 | 0.000000 |
| 0.019138 | 0.001185 | 0.000000 |
| 0.019161 | 0.001183 | 0.000000 |
| 0.019184 | 0.001182 | 0.000000 |
| 0.019206 | 0.001181 | 0.000000 |
| 0.019229 | 0.001179 | 0.000000 |
| 0.019252 | 0.001178 | 0.000000 |
| 0.019274 | 0.001176 | 0.000000 |
| 0.019297 | 0.001175 | 0.000000 |
| 0.019320 | 0.001174 | 0.000000 |
| 0.019342 | 0.001172 | 0.000000 |
| 0.019365 | 0.001171 | 0.000000 |
| 0.019388 | 0.001170 | 0.000000 |
| 0.019410 | 0.001168 | 0.000000 |
| 0.019433 | 0.001167 | 0.000000 |

| | | |
|---|---|---|
| 0.019456 | 0.001166 | 0.000000 |
| 0.019478 | 0.001164 | 0.000000 |
| 0.019501 | 0.001163 | 0.000000 |
| 0.019524 | 0.001161 | 0.000000 |
| 0.019546 | 0.001160 | 0.000000 |
| 0.019569 | 0.001159 | 0.000000 |
| 0.019592 | 0.001157 | 0.000000 |
| 0.019615 | 0.001156 | 0.000000 |
| 0.019637 | 0.001155 | 0.000000 |
| 0.019660 | 0.001153 | 0.000000 |
| 0.019683 | 0.001152 | 0.000000 |
| 0.019705 | 0.001151 | -0.000000 |
| 0.019728 | 0.001149 | 0.000000 |
| 0.019751 | 0.001148 | -0.000000 |
| 0.019773 | 0.001147 | 0.000000 |
| 0.019796 | 0.001145 | -0.000000 |
| 0.019819 | 0.001144 | 0.000000 |
| 0.019841 | 0.001143 | -0.000000 |
| 0.019864 | 0.001142 | 0.000000 |
| 0.019887 | 0.001140 | -0.000000 |
| 0.019909 | 0.001139 | 0.000000 |
| 0.019932 | 0.001138 | 0.000000 |
| 0.019955 | 0.001136 | 0.000000 |
| 0.019977 | 0.001135 | 0.000000 |
| 0.020000 | 0.001134 | 0.000000 |
| 0.020023 | 0.001133 | 0.000000 |
| 0.020045 | 0.001131 | 0.760966 |
| 0.020068 | 0.001130 | 0.401430 |
| 0.020091 | 0.001129 | 0.171665 |
| 0.020113 | 0.001127 | -0.000000 |
| 0.020136 | 0.001126 | 0.275582 |
| 0.020159 | 0.001125 | 1.217449 |
| 0.020181 | 0.001124 | 1.233897 |
| 0.020204 | 0.001122 | 0.502745 |
| 0.020227 | 0.001121 | 0.265510 |
| 0.020249 | 0.001120 | 0.800075 |
| 0.020272 | 0.001119 | 1.024715 |
| 0.020295 | 0.001117 | 0.690821 |
| 0.020317 | 0.001116 | 1.016031 |
| 0.020340 | 0.001115 | 1.421884 |
| 0.020363 | 0.001114 | 0.584732 |
| 0.020385 | 0.001112 | -0.000000 |
| 0.020408 | 0.001111 | 0.257285 |
| 0.020431 | 0.001110 | 0.991919 |
| 0.020454 | 0.001109 | 0.297135 |
| 0.020476 | 0.001107 | -0.000000 |
| 0.020499 | 0.001106 | 0.000000 |
| 0.020522 | 0.001105 | 0.023706 |
| 0.020544 | 0.001104 | 0.689815 |
| 0.020567 | 0.001103 | 0.881162 |
| 0.020590 | 0.001101 | 0.000000 |
| 0.020612 | 0.001100 | 0.125918 |
| 0.020635 | 0.001099 | 1.572866 |
| 0.020658 | 0.001098 | 1.180145 |
| 0.020680 | 0.001096 | 0.000000 |
| 0.020703 | 0.001095 | -0.000000 |
| 0.020726 | 0.001094 | 0.478009 |
| 0.020748 | 0.001093 | 1.104993 |
| 0.020771 | 0.001092 | 0.616622 |
| 0.020794 | 0.001091 | -0.000000 |
| 0.020816 | 0.001089 | 0.000000 |
| 0.020839 | 0.001088 | -0.000000 |
| 0.020862 | 0.001087 | 0.000000 |
| 0.020884 | 0.001086 | -0.000000 |
| 0.020907 | 0.001085 | 0.000000 |
| 0.020930 | 0.001083 | -0.000000 |

| | | |
|---|---|---|
| 0.020952 | 0.001082 | 0.000000 |
| 0.020975 | 0.001081 | -0.000000 |
| 0.020998 | 0.001080 | 0.000000 |
| 0.021020 | 0.001079 | 0.670733 |
| 0.021043 | 0.001078 | 0.957052 |
| 0.021066 | 0.001076 | -0.000000 |
| 0.021088 | 0.001075 | 0.207806 |
| 0.021111 | 0.001074 | 1.231452 |
| 0.021134 | 0.001073 | 0.891344 |
| 0.021156 | 0.001072 | 0.042181 |
| 0.021179 | 0.001071 | 0.368850 |
| 0.021202 | 0.001070 | 0.589769 |
| 0.021224 | 0.001068 | 0.000000 |
| 0.021247 | 0.001067 | -0.000000 |
| 0.021270 | 0.001066 | 0.000000 |
| 0.021293 | 0.001065 | -0.000000 |
| 0.021315 | 0.001064 | 0.194579 |
| 0.021338 | 0.001063 | 0.577821 |
| 0.021361 | 0.001062 | 0.627626 |
| 0.021383 | 0.001060 | 0.913529 |
| 0.021406 | 0.001059 | 0.800466 |
| 0.021429 | 0.001058 | -0.000000 |
| 0.021451 | 0.001057 | 0.200410 |
| 0.021474 | 0.001056 | 1.077616 |
| 0.021497 | 0.001055 | 0.879951 |
| 0.021519 | 0.001054 | 0.624668 |
| 0.021542 | 0.001053 | 1.003232 |
| 0.021565 | 0.001052 | 1.434390 |
| 0.021587 | 0.001050 | 1.194049 |
| 0.021610 | 0.001049 | 0.627762 |
| 0.021633 | 0.001048 | 0.000000 |
| 0.021655 | 0.001047 | -0.000000 |
| 0.021678 | 0.001046 | 0.000000 |
| 0.021701 | 0.001045 | 0.027955 |
| 0.021723 | 0.001044 | 0.000000 |
| 0.021746 | 0.001043 | -0.000000 |
| 0.021769 | 0.001042 | 0.000000 |
| 0.021791 | 0.001041 | -0.000000 |
| 0.021814 | 0.001040 | 0.000000 |
| 0.021837 | 0.001038 | -0.000000 |
| 0.021859 | 0.001037 | 0.000000 |
| 0.021882 | 0.001036 | 0.427477 |
| 0.021905 | 0.001035 | 0.329204 |
| 0.021927 | 0.001034 | 0.139784 |
| 0.021950 | 0.001033 | 0.366731 |
| 0.021973 | 0.001032 | 0.387541 |
| 0.021995 | 0.001031 | 0.319853 |
| 0.022018 | 0.001030 | 0.865504 |
| 0.022041 | 0.001029 | 1.142160 |
| 0.022063 | 0.001028 | 1.831300 |
| 0.022086 | 0.001027 | 2.265506 |
| 0.022109 | 0.001026 | 1.520689 |
| 0.022132 | 0.001025 | 1.556800 |
| 0.022154 | 0.001024 | 1.242693 |
| 0.022177 | 0.001022 | 0.000000 |
| 0.022200 | 0.001021 | -0.000000 |
| 0.022222 | 0.001020 | 0.000000 |
| 0.022245 | 0.001019 | -0.000000 |
| 0.022268 | 0.001018 | 0.000000 |
| 0.022290 | 0.001017 | -0.000000 |
| 0.022313 | 0.001016 | 0.823129 |
| 0.022336 | 0.001015 | 1.259904 |
| 0.022358 | 0.001014 | 1.456160 |
| 0.022381 | 0.001013 | 1.302391 |
| 0.022404 | 0.001012 | 1.545004 |
| 0.022426 | 0.001011 | 1.260239 |

| | | |
|---|---|---|
| 0.022449 | 0.001010 | 0.009849 |
| 0.022472 | 0.001009 | -0.000000 |
| 0.022494 | 0.001008 | 0.115056 |
| 0.022517 | 0.001007 | 0.270359 |
| 0.022540 | 0.001006 | 0.000000 |
| 0.022562 | 0.001005 | -0.000000 |
| 0.022585 | 0.001004 | 0.000000 |
| 0.022608 | 0.001003 | -0.000000 |
| 0.022630 | 0.001002 | 0.000000 |
| 0.022653 | 0.001001 | 0.086462 |
| 0.022676 | 0.001000 | 0.000000 |
| 0.022698 | 0.000999 | -0.000000 |
| 0.022721 | 0.000998 | 0.000000 |
| 0.022744 | 0.000997 | -0.000000 |
| 0.022766 | 0.000996 | 0.000000 |
| 0.022789 | 0.000995 | -0.000000 |
| 0.022812 | 0.000994 | 0.114648 |
| 0.022834 | 0.000993 | 0.426149 |
| 0.022857 | 0.000992 | 0.210781 |
| 0.022880 | 0.000991 | -0.000000 |
| 0.022902 | 0.000990 | 0.019569 |
| 0.022925 | 0.000989 | 0.781381 |
| 0.022948 | 0.000988 | 1.247215 |
| 0.022971 | 0.000987 | 0.943327 |
| 0.022993 | 0.000986 | 0.784468 |
| 0.023016 | 0.000985 | 0.320760 |
| 0.023039 | 0.000984 | 0.000000 |
| 0.023061 | 0.000983 | 0.000000 |
| 0.023084 | 0.000982 | 0.000000 |
| 0.023107 | 0.000981 | 0.000000 |
| 0.023129 | 0.000980 | 0.000000 |
| 0.023152 | 0.000979 | -0.000000 |
| 0.023175 | 0.000978 | 0.000000 |
| 0.023197 | 0.000978 | -0.000000 |

Fig27. *Audacity* Enhanced Correlation Frequency Analysis DATA 1-bar Loop (Aparthenonia)

| Lag (seconds) | Frequency (Hz) | Level |
|---|---|---|
| 0.000023 | 1.000000 | 0.000000 |
| 0.000045 | 0.500000 | 0.000000 |
| 0.000068 | 0.333333 | 0.000000 |
| 0.000091 | 0.250000 | 0.000000 |
| 0.000113 | 0.200000 | 0.000000 |
| 0.000136 | 0.166667 | 0.000000 |
| 0.000159 | 0.142857 | 0.000000 |
| 0.000181 | 0.125000 | 0.000000 |
| 0.000204 | 0.111111 | 18.669552 |
| 0.000227 | 0.100000 | 49.882973 |
| 0.000249 | 0.090909 | 62.977875 |
| 0.000272 | 0.083333 | 69.884865 |
| 0.000295 | 0.076923 | 58.590759 |
| 0.000317 | 0.071429 | 51.701046 |
| 0.000340 | 0.066667 | 43.640594 |
| 0.000363 | 0.062500 | 33.619461 |
| 0.000385 | 0.058824 | 25.040897 |
| 0.000408 | 0.055556 | 10.577820 |
| 0.000431 | 0.052632 | 0.000000 |
| 0.000454 | 0.050000 | 0.000000 |
| 0.000476 | 0.047619 | 0.000000 |
| 0.000499 | 0.045455 | 0.000000 |
| 0.000522 | 0.043478 | 0.000000 |
| 0.000544 | 0.041667 | 0.000000 |
| 0.000567 | 0.040000 | 0.000000 |
| 0.000590 | 0.038462 | 0.000000 |
| 0.000612 | 0.037037 | 0.000000 |
| 0.000635 | 0.035714 | 0.000000 |

| | | |
|---|---|---|
| 0.000658 | 0.034483 | 0.000000 |
| 0.000680 | 0.033333 | 0.000000 |
| 0.000703 | 0.032258 | 0.000000 |
| 0.000726 | 0.031250 | 0.000000 |
| 0.000748 | 0.030303 | 0.000000 |
| 0.000771 | 0.029412 | 0.000000 |
| 0.000794 | 0.028571 | 0.000000 |
| 0.000816 | 0.027778 | 0.000000 |
| 0.000839 | 0.027027 | 0.000000 |
| 0.000862 | 0.026316 | 0.000000 |
| 0.000884 | 0.025641 | 0.000000 |
| 0.000907 | 0.025000 | 0.000000 |
| 0.000930 | 0.024390 | 0.000000 |
| 0.000952 | 0.023810 | 0.000000 |
| 0.000975 | 0.023256 | 0.000000 |
| 0.000998 | 0.022727 | 0.000000 |
| 0.001020 | 0.022222 | 0.000000 |
| 0.001043 | 0.021739 | 0.000000 |
| 0.001066 | 0.021277 | 0.000000 |
| 0.001088 | 0.020833 | 0.000000 |
| 0.001111 | 0.020408 | 0.000000 |
| 0.001134 | 0.020000 | 0.000000 |
| 0.001156 | 0.019608 | 0.000000 |
| 0.001179 | 0.019231 | 0.000000 |
| 0.001202 | 0.018868 | 0.000000 |
| 0.001224 | 0.018519 | 0.000000 |
| 0.001247 | 0.018182 | 0.000000 |
| 0.001270 | 0.017857 | 0.000000 |
| 0.001293 | 0.017544 | 0.000000 |
| 0.001315 | 0.017241 | 0.000000 |
| 0.001338 | 0.016949 | 0.000000 |
| 0.001361 | 0.016667 | 0.000000 |
| 0.001383 | 0.016393 | 0.000000 |
| 0.001406 | 0.016129 | 0.000000 |
| 0.001429 | 0.015873 | 0.000000 |
| 0.001451 | 0.015625 | 0.000000 |
| 0.001474 | 0.015385 | 0.000000 |
| 0.001497 | 0.015152 | 0.000000 |
| 0.001519 | 0.014925 | 0.000000 |
| 0.001542 | 0.014706 | 0.000000 |
| 0.001565 | 0.014493 | 0.000000 |
| 0.001587 | 0.014286 | 0.000000 |
| 0.001610 | 0.014085 | 0.000000 |
| 0.001633 | 0.013889 | 0.000000 |
| 0.001655 | 0.013699 | 0.000000 |
| 0.001678 | 0.013514 | 0.000000 |
| 0.001701 | 0.013333 | 0.000000 |
| 0.001723 | 0.013158 | 0.000000 |
| 0.001746 | 0.012987 | 0.000000 |
| 0.001769 | 0.012821 | 0.000000 |
| 0.001791 | 0.012658 | 0.000000 |
| 0.001814 | 0.012500 | 0.000000 |
| 0.001837 | 0.012346 | 0.000000 |
| 0.001859 | 0.012195 | 0.000000 |
| 0.001882 | 0.012048 | 0.000000 |
| 0.001905 | 0.011905 | 0.000000 |
| 0.001927 | 0.011765 | 0.000000 |
| 0.001950 | 0.011628 | 0.000000 |
| 0.001973 | 0.011494 | 0.000000 |
| 0.001995 | 0.011364 | 0.000000 |
| 0.002018 | 0.011236 | 0.000000 |
| 0.002041 | 0.011111 | 0.000000 |
| 0.002063 | 0.010989 | 0.000000 |
| 0.002086 | 0.010870 | 0.000000 |
| 0.002109 | 0.010753 | 0.000000 |
| 0.002132 | 0.010638 | 0.000000 |

| | | |
|---|---|---|
| 0.002154 | 0.010526 | 0.000000 |
| 0.002177 | 0.010417 | 0.000000 |
| 0.002200 | 0.010309 | 0.000000 |
| 0.002222 | 0.010204 | 0.000000 |
| 0.002245 | 0.010101 | 0.000000 |
| 0.002268 | 0.010000 | 0.000000 |
| 0.002290 | 0.009901 | 0.000000 |
| 0.002313 | 0.009804 | 0.000000 |
| 0.002336 | 0.009709 | 0.000000 |
| 0.002358 | 0.009615 | 0.000000 |
| 0.002381 | 0.009524 | 0.000000 |
| 0.002404 | 0.009434 | 0.000000 |
| 0.002426 | 0.009346 | 0.000000 |
| 0.002449 | 0.009259 | 0.000000 |
| 0.002472 | 0.009174 | 0.000000 |
| 0.002494 | 0.009091 | 0.000000 |
| 0.002517 | 0.009009 | 0.000000 |
| 0.002540 | 0.008929 | 0.000000 |
| 0.002562 | 0.008850 | 0.000000 |
| 0.002585 | 0.008772 | 0.000000 |
| 0.002608 | 0.008696 | 0.000000 |
| 0.002630 | 0.008621 | 0.000000 |
| 0.002653 | 0.008547 | 0.000000 |
| 0.002676 | 0.008475 | 0.000000 |
| 0.002698 | 0.008403 | 0.000000 |
| 0.002721 | 0.008333 | 0.000000 |
| 0.002744 | 0.008264 | 0.000000 |
| 0.002766 | 0.008197 | 0.000000 |
| 0.002789 | 0.008130 | 0.000000 |
| 0.002812 | 0.008065 | 0.000000 |
| 0.002834 | 0.008000 | 0.000000 |
| 0.002857 | 0.007937 | 0.000000 |
| 0.002880 | 0.007874 | 0.000000 |
| 0.002902 | 0.007812 | 0.000000 |
| 0.002925 | 0.007752 | 0.000000 |
| 0.002948 | 0.007692 | 0.000000 |
| 0.002971 | 0.007634 | 0.000000 |
| 0.002993 | 0.007576 | 0.000000 |
| 0.003016 | 0.007519 | 0.000000 |
| 0.003039 | 0.007463 | 0.000000 |
| 0.003061 | 0.007407 | 0.000000 |
| 0.003084 | 0.007353 | 0.000000 |
| 0.003107 | 0.007299 | 0.000000 |
| 0.003129 | 0.007246 | 0.000000 |
| 0.003152 | 0.007194 | 0.000000 |
| 0.003175 | 0.007143 | 0.000000 |
| 0.003197 | 0.007092 | -0.000000 |
| 0.003220 | 0.007042 | 0.000000 |
| 0.003243 | 0.006993 | -0.000000 |
| 0.003265 | 0.006944 | 0.000000 |
| 0.003288 | 0.006897 | -0.000000 |
| 0.003311 | 0.006849 | 0.000000 |
| 0.003333 | 0.006803 | -0.000000 |
| 0.003356 | 0.006757 | 0.000000 |
| 0.003379 | 0.006711 | -0.000000 |
| 0.003401 | 0.006667 | 0.000000 |
| 0.003424 | 0.006623 | -0.000000 |
| 0.003447 | 0.006579 | 0.000000 |
| 0.003469 | 0.006536 | -0.000000 |
| 0.003492 | 0.006494 | 0.000000 |
| 0.003515 | 0.006452 | -0.000000 |
| 0.003537 | 0.006410 | 0.000000 |
| 0.003560 | 0.006369 | -0.000000 |
| 0.003583 | 0.006329 | 0.000000 |
| 0.003605 | 0.006289 | -0.000000 |
| 0.003628 | 0.006250 | 0.000000 |

| | | |
|---|---|---|
| 0.003651 | 0.006211 | -0.000000 |
| 0.003673 | 0.006173 | 0.000000 |
| 0.003696 | 0.006135 | -0.000000 |
| 0.003719 | 0.006098 | 0.000000 |
| 0.003741 | 0.006061 | -0.000000 |
| 0.003764 | 0.006024 | 0.000000 |
| 0.003787 | 0.005988 | -0.000000 |
| 0.003810 | 0.005952 | 0.000000 |
| 0.003832 | 0.005917 | -0.000000 |
| 0.003855 | 0.005882 | 0.000000 |
| 0.003878 | 0.005848 | -0.000000 |
| 0.003900 | 0.005814 | 0.000000 |
| 0.003923 | 0.005780 | -0.000000 |
| 0.003946 | 0.005747 | 0.000000 |
| 0.003968 | 0.005714 | -0.000000 |
| 0.003991 | 0.005682 | 0.000000 |
| 0.004014 | 0.005650 | -0.000000 |
| 0.004036 | 0.005618 | 0.000000 |
| 0.004059 | 0.005587 | -0.000000 |
| 0.004082 | 0.005556 | 0.000000 |
| 0.004104 | 0.005525 | -0.000000 |
| 0.004127 | 0.005495 | 0.000000 |
| 0.004150 | 0.005464 | -0.000000 |
| 0.004172 | 0.005435 | 0.000000 |
| 0.004195 | 0.005405 | -0.000000 |
| 0.004218 | 0.005376 | 0.000000 |
| 0.004240 | 0.005348 | -0.000000 |
| 0.004263 | 0.005319 | 0.000000 |
| 0.004286 | 0.005291 | -0.000000 |
| 0.004308 | 0.005263 | 0.000000 |
| 0.004331 | 0.005236 | -0.000000 |
| 0.004354 | 0.005208 | 0.000000 |
| 0.004376 | 0.005181 | -0.000000 |
| 0.004399 | 0.005155 | 0.000000 |
| 0.004422 | 0.005128 | -0.000000 |
| 0.004444 | 0.005102 | 0.000000 |
| 0.004467 | 0.005076 | -0.000000 |
| 0.004490 | 0.005051 | 0.000000 |
| 0.004512 | 0.005025 | -0.000000 |
| 0.004535 | 0.005000 | 0.000000 |
| 0.004558 | 0.004975 | -0.000000 |
| 0.004580 | 0.004950 | 0.000000 |
| 0.004603 | 0.004926 | -0.000000 |
| 0.004626 | 0.004902 | 0.000000 |
| 0.004649 | 0.004878 | -0.000000 |
| 0.004671 | 0.004854 | 0.000000 |
| 0.004694 | 0.004831 | -0.000000 |
| 0.004717 | 0.004808 | 0.000000 |
| 0.004739 | 0.004785 | -0.000000 |
| 0.004762 | 0.004762 | 0.000000 |
| 0.004785 | 0.004739 | -0.000000 |
| 0.004807 | 0.004717 | 0.000000 |
| 0.004830 | 0.004695 | -0.000000 |
| 0.004853 | 0.004673 | 0.000000 |
| 0.004875 | 0.004651 | -0.000000 |
| 0.004898 | 0.004630 | 0.000000 |
| 0.004921 | 0.004608 | -0.000000 |
| 0.004943 | 0.004587 | 0.000000 |
| 0.004966 | 0.004566 | -0.000000 |
| 0.004989 | 0.004545 | 0.000000 |
| 0.005011 | 0.004525 | -0.000000 |
| 0.005034 | 0.004505 | 0.000000 |
| 0.005057 | 0.004484 | -0.000000 |
| 0.005079 | 0.004464 | 0.000000 |
| 0.005102 | 0.004444 | -0.000000 |
| 0.005125 | 0.004425 | 0.000000 |

| | | |
|---|---|---|
| 0.005147 | 0.004405 | -0.000000 |
| 0.005170 | 0.004386 | 0.000000 |
| 0.005193 | 0.004367 | -0.000000 |
| 0.005215 | 0.004348 | 0.000000 |
| 0.005238 | 0.004329 | -0.000000 |
| 0.005261 | 0.004310 | 0.000000 |
| 0.005283 | 0.004292 | -0.000000 |
| 0.005306 | 0.004274 | 0.000000 |
| 0.005329 | 0.004255 | -0.000000 |
| 0.005351 | 0.004237 | 0.000000 |
| 0.005374 | 0.004219 | -0.000000 |
| 0.005397 | 0.004202 | 0.000000 |
| 0.005420 | 0.004184 | -0.000000 |
| 0.005442 | 0.004167 | 0.000000 |
| 0.005465 | 0.004149 | -0.000000 |
| 0.005488 | 0.004132 | 0.000000 |
| 0.005510 | 0.004115 | -0.000000 |
| 0.005533 | 0.004098 | 0.000000 |
| 0.005556 | 0.004082 | -0.000000 |
| 0.005578 | 0.004065 | 0.000000 |
| 0.005601 | 0.004049 | -0.000000 |
| 0.005624 | 0.004032 | 0.000000 |
| 0.005646 | 0.004016 | -0.000000 |
| 0.005669 | 0.004000 | 0.000000 |
| 0.005692 | 0.003984 | -0.000000 |
| 0.005714 | 0.003968 | 0.000000 |
| 0.005737 | 0.003953 | -0.000000 |
| 0.005760 | 0.003937 | 0.000000 |
| 0.005782 | 0.003922 | -0.000000 |
| 0.005805 | 0.003906 | 0.000000 |
| 0.005828 | 0.003891 | -0.000000 |
| 0.005850 | 0.003876 | 0.000000 |
| 0.005873 | 0.003861 | -0.000000 |
| 0.005896 | 0.003846 | 0.000000 |
| 0.005918 | 0.003831 | -0.000000 |
| 0.005941 | 0.003817 | 0.000000 |
| 0.005964 | 0.003802 | -0.000000 |
| 0.005986 | 0.003788 | 0.000000 |
| 0.006009 | 0.003774 | -0.000000 |
| 0.006032 | 0.003759 | 0.000000 |
| 0.006054 | 0.003745 | -0.000000 |
| 0.006077 | 0.003731 | 0.000000 |
| 0.006100 | 0.003717 | -0.000000 |
| 0.006122 | 0.003704 | 0.000000 |
| 0.006145 | 0.003690 | -0.000000 |
| 0.006168 | 0.003676 | 0.000000 |
| 0.006190 | 0.003663 | -0.000000 |
| 0.006213 | 0.003650 | 0.000000 |
| 0.006236 | 0.003636 | -0.000000 |
| 0.006259 | 0.003623 | 0.000000 |
| 0.006281 | 0.003610 | -0.000000 |
| 0.006304 | 0.003597 | 0.000000 |
| 0.006327 | 0.003584 | -0.000000 |
| 0.006349 | 0.003571 | 0.000000 |
| 0.006372 | 0.003559 | -0.000000 |
| 0.006395 | 0.003546 | 0.000000 |
| 0.006417 | 0.003534 | -0.000000 |
| 0.006440 | 0.003521 | 0.000000 |
| 0.006463 | 0.003509 | -0.000000 |
| 0.006485 | 0.003497 | 0.000000 |
| 0.006508 | 0.003484 | -0.000000 |
| 0.006531 | 0.003472 | 0.000000 |
| 0.006553 | 0.003460 | -0.000000 |
| 0.006576 | 0.003448 | 0.000000 |
| 0.006599 | 0.003436 | -0.000000 |
| 0.006621 | 0.003425 | 0.000000 |

| | | |
|---|---|---|
| 0.006644 | 0.003413 | -0.000000 |
| 0.006667 | 0.003401 | 0.000000 |
| 0.006689 | 0.003390 | -0.000000 |
| 0.006712 | 0.003378 | 0.000000 |
| 0.006735 | 0.003367 | -0.000000 |
| 0.006757 | 0.003356 | 0.000000 |
| 0.006780 | 0.003344 | -0.000000 |
| 0.006803 | 0.003333 | 0.000000 |
| 0.006825 | 0.003322 | -0.000000 |
| 0.006848 | 0.003311 | 0.000000 |
| 0.006871 | 0.003300 | -0.000000 |
| 0.006893 | 0.003289 | 0.000000 |
| 0.006916 | 0.003279 | -0.000000 |
| 0.006939 | 0.003268 | 0.000000 |
| 0.006961 | 0.003257 | -0.000000 |
| 0.006984 | 0.003247 | 0.000000 |
| 0.007007 | 0.003236 | -0.000000 |
| 0.007029 | 0.003226 | 0.000000 |
| 0.007052 | 0.003215 | -0.000000 |
| 0.007075 | 0.003205 | 0.000000 |
| 0.007098 | 0.003195 | -0.000000 |
| 0.007120 | 0.003185 | 0.000000 |
| 0.007143 | 0.003175 | -0.000000 |
| 0.007166 | 0.003165 | 0.000000 |
| 0.007188 | 0.003155 | -0.000000 |
| 0.007211 | 0.003145 | 0.000000 |
| 0.007234 | 0.003135 | -0.000000 |
| 0.007256 | 0.003125 | 0.000000 |
| 0.007279 | 0.003115 | -0.000000 |
| 0.007302 | 0.003106 | 0.000000 |
| 0.007324 | 0.003096 | -0.000000 |
| 0.007347 | 0.003086 | 0.000000 |
| 0.007370 | 0.003077 | -0.000000 |
| 0.007392 | 0.003067 | 0.000000 |
| 0.007415 | 0.003058 | -0.000000 |
| 0.007438 | 0.003049 | 0.000000 |
| 0.007460 | 0.003040 | -0.000000 |
| 0.007483 | 0.003030 | 0.000000 |
| 0.007506 | 0.003021 | -0.000000 |
| 0.007528 | 0.003012 | 0.000000 |
| 0.007551 | 0.003003 | -0.000000 |
| 0.007574 | 0.002994 | 0.000000 |
| 0.007596 | 0.002985 | -0.000000 |
| 0.007619 | 0.002976 | 0.000000 |
| 0.007642 | 0.002967 | -0.000000 |
| 0.007664 | 0.002959 | 0.000000 |
| 0.007687 | 0.002950 | -0.000000 |
| 0.007710 | 0.002941 | 0.000000 |
| 0.007732 | 0.002933 | -0.000000 |
| 0.007755 | 0.002924 | 0.000000 |
| 0.007778 | 0.002915 | -0.000000 |
| 0.007800 | 0.002907 | 0.000000 |
| 0.007823 | 0.002899 | -0.000000 |
| 0.007846 | 0.002890 | 0.000000 |
| 0.007868 | 0.002882 | -0.000000 |
| 0.007891 | 0.002874 | 0.000000 |
| 0.007914 | 0.002865 | -0.000000 |
| 0.007937 | 0.002857 | 0.000000 |
| 0.007959 | 0.002849 | -0.000000 |
| 0.007982 | 0.002841 | 0.000000 |
| 0.008005 | 0.002833 | -0.000000 |
| 0.008027 | 0.002825 | 0.000000 |
| 0.008050 | 0.002817 | -0.000000 |
| 0.008073 | 0.002809 | 0.000000 |
| 0.008095 | 0.002801 | -0.000000 |
| 0.008118 | 0.002793 | 0.000000 |

| | | |
|---|---|---|
| 0.008141 | 0.002786 | -0.000000 |
| 0.008163 | 0.002778 | 0.000000 |
| 0.008186 | 0.002770 | -0.000000 |
| 0.008209 | 0.002762 | 0.000000 |
| 0.008231 | 0.002755 | -0.000000 |
| 0.008254 | 0.002747 | 0.000000 |
| 0.008277 | 0.002740 | -0.000000 |
| 0.008299 | 0.002732 | 0.000000 |
| 0.008322 | 0.002725 | -0.000000 |
| 0.008345 | 0.002717 | 0.000000 |
| 0.008367 | 0.002710 | -0.000000 |
| 0.008390 | 0.002703 | 0.000000 |
| 0.008413 | 0.002695 | -0.000000 |
| 0.008435 | 0.002688 | 0.000000 |
| 0.008458 | 0.002681 | -0.000000 |
| 0.008481 | 0.002674 | 0.000000 |
| 0.008503 | 0.002667 | -0.000000 |
| 0.008526 | 0.002660 | 0.000000 |
| 0.008549 | 0.002653 | -0.000000 |
| 0.008571 | 0.002646 | 0.000000 |
| 0.008594 | 0.002639 | -0.000000 |
| 0.008617 | 0.002632 | 0.000000 |
| 0.008639 | 0.002625 | -0.000000 |
| 0.008662 | 0.002618 | 0.000000 |
| 0.008685 | 0.002611 | -0.000000 |
| 0.008707 | 0.002604 | 0.000000 |
| 0.008730 | 0.002597 | -0.000000 |
| 0.008753 | 0.002591 | 0.000000 |
| 0.008776 | 0.002584 | -0.000000 |
| 0.008798 | 0.002577 | 0.000000 |
| 0.008821 | 0.002571 | -0.000000 |
| 0.008844 | 0.002564 | 0.000000 |
| 0.008866 | 0.002558 | -0.000000 |
| 0.008889 | 0.002551 | 0.000000 |
| 0.008912 | 0.002545 | -0.000000 |
| 0.008934 | 0.002538 | 0.000000 |
| 0.008957 | 0.002532 | -0.000000 |
| 0.008980 | 0.002525 | 0.000000 |
| 0.009002 | 0.002519 | -0.000000 |
| 0.009025 | 0.002513 | 0.000000 |
| 0.009048 | 0.002506 | -0.000000 |
| 0.009070 | 0.002500 | 0.000000 |
| 0.009093 | 0.002494 | -0.000000 |
| 0.009116 | 0.002488 | 0.000000 |
| 0.009138 | 0.002481 | -0.000000 |
| 0.009161 | 0.002475 | 0.000000 |
| 0.009184 | 0.002469 | -0.000000 |
| 0.009206 | 0.002463 | 0.000000 |
| 0.009229 | 0.002457 | -0.000000 |
| 0.009252 | 0.002451 | 0.000000 |
| 0.009274 | 0.002445 | -0.000000 |
| 0.009297 | 0.002439 | 0.000000 |
| 0.009320 | 0.002433 | -0.000000 |
| 0.009342 | 0.002427 | 0.000000 |
| 0.009365 | 0.002421 | -0.000000 |
| 0.009388 | 0.002415 | 0.000000 |
| 0.009410 | 0.002410 | -0.000000 |
| 0.009433 | 0.002404 | 0.000000 |
| 0.009456 | 0.002398 | -0.000000 |
| 0.009478 | 0.002392 | 0.000000 |
| 0.009501 | 0.002387 | -0.000000 |
| 0.009524 | 0.002381 | 0.000000 |
| 0.009546 | 0.002375 | -0.000000 |
| 0.009569 | 0.002370 | 0.000000 |
| 0.009592 | 0.002364 | -0.000000 |
| 0.009615 | 0.002358 | 0.000000 |

| | | |
|---|---|---|
| 0.009637 | 0.002353 | -0.000000 |
| 0.009660 | 0.002347 | 0.000000 |
| 0.009683 | 0.002342 | -0.000000 |
| 0.009705 | 0.002336 | 0.000000 |
| 0.009728 | 0.002331 | -0.000000 |
| 0.009751 | 0.002326 | 0.000000 |
| 0.009773 | 0.002320 | -0.000000 |
| 0.009796 | 0.002315 | 0.000000 |
| 0.009819 | 0.002309 | -0.000000 |
| 0.009841 | 0.002304 | 0.000000 |
| 0.009864 | 0.002299 | -0.000000 |
| 0.009887 | 0.002294 | 0.000000 |
| 0.009909 | 0.002288 | -0.000000 |
| 0.009932 | 0.002283 | 0.000000 |
| 0.009955 | 0.002278 | -0.000000 |
| 0.009977 | 0.002273 | 0.000000 |
| 0.010000 | 0.002268 | -0.000000 |
| 0.010023 | 0.002262 | 0.000000 |
| 0.010045 | 0.002257 | -0.000000 |
| 0.010068 | 0.002252 | 0.000000 |
| 0.010091 | 0.002247 | -0.000000 |
| 0.010113 | 0.002242 | 0.000000 |
| 0.010136 | 0.002237 | -0.000000 |
| 0.010159 | 0.002232 | 0.000000 |
| 0.010181 | 0.002227 | -0.000000 |
| 0.010204 | 0.002222 | 0.000000 |
| 0.010227 | 0.002217 | -0.000000 |
| 0.010249 | 0.002212 | 0.000000 |
| 0.010272 | 0.002208 | -0.000000 |
| 0.010295 | 0.002203 | 0.000000 |
| 0.010317 | 0.002198 | -0.000000 |
| 0.010340 | 0.002193 | 0.000000 |
| 0.010363 | 0.002188 | -0.000000 |
| 0.010385 | 0.002183 | 0.000000 |
| 0.010408 | 0.002179 | -0.000000 |
| 0.010431 | 0.002174 | 0.000000 |
| 0.010454 | 0.002169 | -0.000000 |
| 0.010476 | 0.002165 | 0.000000 |
| 0.010499 | 0.002160 | -0.000000 |
| 0.010522 | 0.002155 | 0.000000 |
| 0.010544 | 0.002151 | -0.000000 |
| 0.010567 | 0.002146 | 0.000000 |
| 0.010590 | 0.002141 | -0.000000 |
| 0.010612 | 0.002137 | 0.000000 |
| 0.010635 | 0.002132 | -0.000000 |
| 0.010658 | 0.002128 | 0.000000 |
| 0.010680 | 0.002123 | -0.000000 |
| 0.010703 | 0.002119 | 0.000000 |
| 0.010726 | 0.002114 | -0.000000 |
| 0.010748 | 0.002110 | 0.000000 |
| 0.010771 | 0.002105 | -0.000000 |
| 0.010794 | 0.002101 | 0.000000 |
| 0.010816 | 0.002096 | -0.000000 |
| 0.010839 | 0.002092 | 0.000000 |
| 0.010862 | 0.002088 | -0.000000 |
| 0.010884 | 0.002083 | 0.000000 |
| 0.010907 | 0.002079 | -0.000000 |
| 0.010930 | 0.002075 | 0.000000 |
| 0.010952 | 0.002070 | -0.000000 |
| 0.010975 | 0.002066 | 0.000000 |
| 0.010998 | 0.002062 | -0.000000 |
| 0.011020 | 0.002058 | 0.000000 |
| 0.011043 | 0.002053 | -0.000000 |
| 0.011066 | 0.002049 | 0.000000 |
| 0.011088 | 0.002045 | -0.000000 |
| 0.011111 | 0.002041 | 0.000000 |

| | | |
|---|---|---|
| 0.011134 | 0.002037 | -0.000000 |
| 0.011156 | 0.002033 | 0.000000 |
| 0.011179 | 0.002028 | -0.000000 |
| 0.011202 | 0.002024 | 0.000000 |
| 0.011224 | 0.002020 | -0.000000 |
| 0.011247 | 0.002016 | 0.000000 |
| 0.011270 | 0.002012 | -0.000000 |
| 0.011293 | 0.002008 | 0.000000 |
| 0.011315 | 0.002004 | -0.000000 |
| 0.011338 | 0.002000 | 0.000000 |
| 0.011361 | 0.001996 | -0.000000 |
| 0.011383 | 0.001992 | 0.000000 |
| 0.011406 | 0.001988 | -0.000000 |
| 0.011429 | 0.001984 | 0.000000 |
| 0.011451 | 0.001980 | -0.000000 |
| 0.011474 | 0.001976 | 0.000000 |
| 0.011497 | 0.001972 | -0.000000 |
| 0.011519 | 0.001969 | 0.000000 |
| 0.011542 | 0.001965 | -0.000000 |
| 0.011565 | 0.001961 | 0.000000 |
| 0.011587 | 0.001957 | -0.000000 |
| 0.011610 | 0.001953 | 3.000000 |
| 0.011633 | 0.001949 | -0.000000 |
| 0.011655 | 0.001946 | 0.000000 |
| 0.011678 | 0.001942 | -0.000000 |
| 0.011701 | 0.001938 | 0.000000 |
| 0.011723 | 0.001934 | -0.000000 |
| 0.011746 | 0.001931 | 0.000000 |
| 0.011769 | 0.001927 | 0.808258 |
| 0.011791 | 0.001923 | 0.641052 |
| 0.011814 | 0.001919 | 0.892074 |
| 0.011837 | 0.001916 | 0.843530 |
| 0.011859 | 0.001912 | 0.589923 |
| 0.011882 | 0.001908 | 1.221856 |
| 0.011905 | 0.001905 | 1.812258 |
| 0.011927 | 0.001901 | 2.073065 |
| 0.011950 | 0.001898 | 1.794521 |
| 0.011973 | 0.001894 | 0.163437 |
| 0.011995 | 0.001890 | -0.000000 |
| 0.012018 | 0.001887 | 0.000000 |
| 0.012041 | 0.001883 | -0.000000 |
| 0.012063 | 0.001880 | 0.000000 |
| 0.012086 | 0.001876 | -0.000000 |
| 0.012109 | 0.001873 | 0.000000 |
| 0.012132 | 0.001869 | 0.818218 |
| 0.012154 | 0.001866 | 1.101695 |
| 0.012177 | 0.001862 | 1.196628 |
| 0.012200 | 0.001859 | 1.232234 |
| 0.012222 | 0.001855 | 0.712272 |
| 0.012245 | 0.001852 | 0.453743 |
| 0.012268 | 0.001848 | 0.694763 |
| 0.012290 | 0.001845 | 0.668010 |
| 0.012313 | 0.001842 | 1.090125 |
| 0.012336 | 0.001838 | 1.728920 |
| 0.012358 | 0.001835 | 1.970919 |
| 0.012381 | 0.001832 | 2.547507 |
| 0.012404 | 0.001828 | 3.284037 |
| 0.012426 | 0.001825 | 3.554055 |
| 0.012449 | 0.001821 | 3.288257 |
| 0.012472 | 0.001818 | 2.104790 |
| 0.012494 | 0.001815 | 0.905991 |
| 0.012517 | 0.001812 | 0.921656 |
| 0.012540 | 0.001808 | 1.113813 |
| 0.012562 | 0.001805 | 1.346493 |
| 0.012585 | 0.001802 | 2.479781 |
| 0.012608 | 0.001799 | 3.920736 |

| | | |
|---|---|---|
| 0.012630 | 0.001795 | 4.347955 |
| 0.012653 | 0.001792 | 4.023615 |
| 0.012676 | 0.001789 | 3.671635 |
| 0.012698 | 0.001786 | 3.517332 |
| 0.012721 | 0.001783 | 2.688346 |
| 0.012744 | 0.001779 | 2.186292 |
| 0.012766 | 0.001776 | 2.877953 |
| 0.012789 | 0.001773 | 2.996251 |
| 0.012812 | 0.001770 | 2.103060 |
| 0.012834 | 0.001767 | 1.160695 |
| 0.012857 | 0.001764 | 0.499367 |
| 0.012880 | 0.001761 | 0.983003 |
| 0.012902 | 0.001757 | 2.233394 |
| 0.012925 | 0.001754 | 2.969776 |
| 0.012948 | 0.001751 | 3.546423 |
| 0.012971 | 0.001748 | 3.884597 |
| 0.012993 | 0.001745 | 3.748905 |
| 0.013016 | 0.001742 | 3.979084 |
| 0.013039 | 0.001739 | 3.627683 |
| 0.013061 | 0.001736 | 2.714820 |
| 0.013084 | 0.001733 | 2.546650 |
| 0.013107 | 0.001730 | 2.532441 |
| 0.013129 | 0.001727 | 1.813203 |
| 0.013152 | 0.001724 | 1.321680 |
| 0.013175 | 0.001721 | 1.647390 |
| 0.013197 | 0.001718 | 2.777740 |
| 0.013220 | 0.001715 | 3.624499 |
| 0.013243 | 0.001712 | 3.254443 |
| 0.013265 | 0.001709 | 2.728869 |
| 0.013288 | 0.001706 | 2.261204 |
| 0.013311 | 0.001704 | 1.098860 |
| 0.013333 | 0.001701 | 0.561560 |
| 0.013356 | 0.001698 | 0.942437 |
| 0.013379 | 0.001695 | 1.284463 |
| 0.013401 | 0.001692 | 1.317001 |
| 0.013424 | 0.001689 | 0.763905 |
| 0.013447 | 0.001686 | 0.039849 |
| 0.013469 | 0.001684 | 0.213438 |
| 0.013492 | 0.001681 | 0.512577 |
| 0.013515 | 0.001678 | 0.084196 |
| 0.013537 | 0.001675 | -0.000000 |
| 0.013560 | 0.001672 | 0.756541 |
| 0.013583 | 0.001669 | 1.570849 |
| 0.013605 | 0.001667 | 1.034311 |
| 0.013628 | 0.001664 | 0.166570 |
| 0.013651 | 0.001661 | 0.422000 |
| 0.013673 | 0.001658 | 0.478493 |
| 0.013696 | 0.001656 | 0.196840 |
| 0.013719 | 0.001653 | 0.905499 |
| 0.013741 | 0.001650 | 1.644683 |
| 0.013764 | 0.001647 | 2.048052 |
| 0.013787 | 0.001645 | 2.208261 |
| 0.013810 | 0.001642 | 2.126045 |
| 0.013832 | 0.001639 | 2.679866 |
| 0.013855 | 0.001637 | 3.443489 |
| 0.013878 | 0.001634 | 3.578214 |
| 0.013900 | 0.001631 | 3.534057 |
| 0.013923 | 0.001629 | 3.165654 |
| 0.013946 | 0.001626 | 2.384752 |
| 0.013968 | 0.001623 | 2.491642 |
| 0.013991 | 0.001621 | 2.589838 |
| 0.014014 | 0.001618 | 2.275225 |
| 0.014036 | 0.001616 | 2.441985 |
| 0.014059 | 0.001613 | 2.196888 |
| 0.014082 | 0.001610 | 1.586583 |
| 0.014104 | 0.001608 | 2.125755 |

| | | |
|---|---|---|
| 0.014127 | 0.001605 | 2.935488 |
| 0.014150 | 0.001603 | 3.047837 |
| 0.014172 | 0.001600 | 2.773730 |
| 0.014195 | 0.001597 | 2.255352 |
| 0.014218 | 0.001595 | 2.017529 |
| 0.014240 | 0.001592 | 2.095798 |
| 0.014263 | 0.001590 | 1.960902 |
| 0.014286 | 0.001587 | 2.189210 |
| 0.014308 | 0.001585 | 2.431791 |
| 0.014331 | 0.001582 | 2.658551 |
| 0.014354 | 0.001580 | 3.874837 |
| 0.014376 | 0.001577 | 5.247653 |
| 0.014399 | 0.001575 | 5.339801 |
| 0.014422 | 0.001572 | 5.091010 |
| 0.014444 | 0.001570 | 4.866868 |
| 0.014467 | 0.001567 | 4.730077 |
| 0.014490 | 0.001565 | 4.290058 |
| 0.014512 | 0.001563 | 3.744851 |
| 0.014535 | 0.001560 | 3.781959 |
| 0.014558 | 0.001558 | 4.053973 |
| 0.014580 | 0.001555 | 3.532215 |
| 0.014603 | 0.001553 | 3.325413 |
| 0.014626 | 0.001550 | 3.787084 |
| 0.014649 | 0.001548 | 4.419772 |
| 0.014671 | 0.001546 | 5.202283 |
| 0.014694 | 0.001543 | 5.391574 |
| 0.014717 | 0.001541 | 4.839568 |
| 0.014739 | 0.001538 | 4.589694 |
| 0.014762 | 0.001536 | 4.094831 |
| 0.014785 | 0.001534 | 3.645138 |
| 0.014807 | 0.001531 | 3.962634 |
| 0.014830 | 0.001529 | 3.992508 |
| 0.014853 | 0.001527 | 3.289826 |
| 0.014875 | 0.001524 | 2.622720 |
| 0.014898 | 0.001522 | 2.549607 |
| 0.014921 | 0.001520 | 3.114512 |
| 0.014943 | 0.001517 | 3.766804 |
| 0.014966 | 0.001515 | 4.219452 |
| 0.014989 | 0.001513 | 4.830597 |
| 0.015011 | 0.001511 | 5.485577 |
| 0.015034 | 0.001508 | 5.632105 |
| 0.015057 | 0.001506 | 5.611520 |
| 0.015079 | 0.001504 | 4.957497 |
| 0.015102 | 0.001502 | 4.080578 |
| 0.015125 | 0.001499 | 3.738961 |
| 0.015147 | 0.001497 | 3.660589 |
| 0.015170 | 0.001495 | 3.687729 |
| 0.015193 | 0.001493 | 4.012693 |
| 0.015215 | 0.001490 | 3.976528 |
| 0.015238 | 0.001488 | 3.466408 |
| 0.015261 | 0.001486 | 3.192668 |
| 0.015283 | 0.001484 | 3.483256 |
| 0.015306 | 0.001481 | 3.482003 |
| 0.015329 | 0.001479 | 3.122925 |
| 0.015351 | 0.001477 | 3.307907 |
| 0.015374 | 0.001475 | 3.678283 |
| 0.015397 | 0.001473 | 3.490303 |
| 0.015420 | 0.001471 | 3.517976 |
| 0.015442 | 0.001468 | 3.459229 |
| 0.015465 | 0.001466 | 2.501504 |
| 0.015488 | 0.001464 | 1.589100 |
| 0.015510 | 0.001462 | 1.268119 |
| 0.015533 | 0.001460 | 1.198435 |
| 0.015556 | 0.001458 | 1.912790 |
| 0.015578 | 0.001456 | 2.571959 |
| 0.015601 | 0.001453 | 2.365465 |

| | | |
|---|---|---|
| 0.015624 | 0.001451 | 1.859181 |
| 0.015646 | 0.001449 | 1.675969 |
| 0.015669 | 0.001447 | 1.911246 |
| 0.015692 | 0.001445 | 2.490105 |
| 0.015714 | 0.001443 | 2.399604 |
| 0.015737 | 0.001441 | 1.935895 |
| 0.015760 | 0.001439 | 1.641896 |
| 0.015782 | 0.001437 | 1.234890 |
| 0.015805 | 0.001435 | 1.096938 |
| 0.015828 | 0.001433 | 1.727972 |
| 0.015850 | 0.001431 | 1.966495 |
| 0.015873 | 0.001429 | 1.695510 |
| 0.015896 | 0.001427 | 1.538760 |
| 0.015918 | 0.001425 | 1.615469 |
| 0.015941 | 0.001422 | 1.589440 |
| 0.015964 | 0.001420 | 1.103308 |
| 0.015986 | 0.001418 | 0.429720 |
| 0.016009 | 0.001416 | 0.000000 |
| 0.016032 | 0.001414 | -0.000000 |
| 0.016054 | 0.001412 | 0.076131 |
| 0.016077 | 0.001410 | 1.226439 |
| 0.016100 | 0.001408 | 1.678581 |
| 0.016122 | 0.001406 | 1.894006 |
| 0.016145 | 0.001404 | 2.155167 |
| 0.016168 | 0.001403 | 1.655574 |
| 0.016190 | 0.001401 | 1.063557 |
| 0.016213 | 0.001399 | 0.940283 |
| 0.016236 | 0.001397 | 0.892614 |
| 0.016259 | 0.001395 | 0.936819 |
| 0.016281 | 0.001393 | 0.545576 |
| 0.016304 | 0.001391 | -0.000000 |
| 0.016327 | 0.001389 | 0.406217 |
| 0.016349 | 0.001387 | 1.123076 |
| 0.016372 | 0.001385 | 0.837564 |
| 0.016395 | 0.001383 | 0.435499 |
| 0.016417 | 0.001381 | 0.246314 |
| 0.016440 | 0.001379 | 0.118038 |
| 0.016463 | 0.001377 | 0.338763 |
| 0.016485 | 0.001376 | 0.529351 |
| 0.016508 | 0.001374 | 0.794399 |
| 0.016531 | 0.001372 | 1.654784 |
| 0.016553 | 0.001370 | 2.405742 |
| 0.016576 | 0.001368 | 1.871537 |
| 0.016599 | 0.001366 | 0.867389 |
| 0.016621 | 0.001364 | 0.754460 |
| 0.016644 | 0.001362 | 1.446466 |
| 0.016667 | 0.001361 | 1.685025 |
| 0.016689 | 0.001359 | 1.797152 |
| 0.016712 | 0.001357 | 2.423989 |
| 0.016735 | 0.001355 | 3.046635 |
| 0.016757 | 0.001353 | 3.150455 |
| 0.016780 | 0.001351 | 2.919232 |
| 0.016803 | 0.001350 | 2.608751 |
| 0.016825 | 0.001348 | 2.323983 |
| 0.016848 | 0.001346 | 1.684370 |
| 0.016871 | 0.001344 | 1.122727 |
| 0.016893 | 0.001342 | 1.132645 |
| 0.016916 | 0.001340 | 1.045161 |
| 0.016939 | 0.001339 | 0.524435 |
| 0.016961 | 0.001337 | 0.636367 |
| 0.016984 | 0.001335 | 1.073568 |
| 0.017007 | 0.001333 | 1.488142 |
| 0.017029 | 0.001332 | 1.923570 |
| 0.017052 | 0.001330 | 2.200573 |
| 0.017075 | 0.001328 | 2.569500 |
| 0.017098 | 0.001326 | 3.227269 |

| | | |
|---|---|---|
| 0.017120 | 0.001325 | 3.167816 |
| 0.017143 | 0.001323 | 2.781547 |
| 0.017166 | 0.001321 | 2.726778 |
| 0.017188 | 0.001319 | 2.699819 |
| 0.017211 | 0.001318 | 2.176764 |
| 0.017234 | 0.001316 | 1.349809 |
| 0.017256 | 0.001314 | 0.842351 |
| 0.017279 | 0.001312 | 1.044726 |
| 0.017302 | 0.001311 | 1.466872 |
| 0.017324 | 0.001309 | 1.626019 |
| 0.017347 | 0.001307 | 1.176054 |
| 0.017370 | 0.001305 | 0.617188 |
| 0.017392 | 0.001304 | 0.675509 |
| 0.017415 | 0.001302 | 1.274149 |
| 0.017438 | 0.001300 | 1.338144 |
| 0.017460 | 0.001299 | 0.939047 |
| 0.017483 | 0.001297 | 0.558172 |
| 0.017506 | 0.001295 | 0.356975 |
| 0.017528 | 0.001294 | 0.462404 |
| 0.017551 | 0.001292 | 0.649068 |
| 0.017574 | 0.001290 | 0.424842 |
| 0.017596 | 0.001289 | 0.074442 |
| 0.017619 | 0.001287 | -0.000000 |
| 0.017642 | 0.001285 | 0.000000 |
| 0.017664 | 0.001284 | -0.000000 |
| 0.017687 | 0.001282 | 0.000000 |
| 0.017710 | 0.001280 | -0.000000 |
| 0.017732 | 0.001279 | 0.000000 |
| 0.017755 | 0.001277 | -0.000000 |
| 0.017778 | 0.001276 | 0.000000 |
| 0.017800 | 0.001274 | -0.000000 |
| 0.017823 | 0.001272 | 0.000000 |
| 0.017846 | 0.001271 | 0.000803 |
| 0.017868 | 0.001269 | 0.000000 |
| 0.017891 | 0.001267 | -0.000000 |
| 0.017914 | 0.001266 | 0.000000 |
| 0.017937 | 0.001264 | -0.000000 |
| 0.017959 | 0.001263 | 0.000000 |
| 0.017982 | 0.001261 | -0.000000 |
| 0.018005 | 0.001259 | 0.000000 |
| 0.018027 | 0.001258 | -0.000000 |
| 0.018050 | 0.001256 | 0.000000 |
| 0.018073 | 0.001255 | -0.000000 |
| 0.018095 | 0.001253 | 0.000000 |
| 0.018118 | 0.001252 | -0.000000 |
| 0.018141 | 0.001250 | 0.000000 |
| 0.018163 | 0.001248 | -0.000000 |
| 0.018186 | 0.001247 | 0.000000 |
| 0.018209 | 0.001245 | -0.000000 |
| 0.018231 | 0.001244 | 0.000000 |
| 0.018254 | 0.001242 | 0.021137 |
| 0.018277 | 0.001241 | 0.000000 |
| 0.018299 | 0.001239 | -0.000000 |
| 0.018322 | 0.001238 | 0.000000 |
| 0.018345 | 0.001236 | -0.000000 |
| 0.018367 | 0.001235 | 0.000000 |
| 0.018390 | 0.001233 | -0.000000 |
| 0.018413 | 0.001232 | 0.000000 |
| 0.018435 | 0.001230 | -0.000000 |
| 0.018458 | 0.001229 | 0.000000 |
| 0.018481 | 0.001227 | -0.000000 |
| 0.018503 | 0.001225 | 0.488376 |
| 0.018526 | 0.001224 | 0.602517 |
| 0.018549 | 0.001222 | 0.100377 |
| 0.018571 | 0.001221 | -0.000000 |
| 0.018594 | 0.001220 | 0.000000 |

| | | |
|---|---|---|
| 0.018617 | 0.001218 | -0.000000 |
| 0.018639 | 0.001217 | 0.000000 |
| 0.018662 | 0.001215 | -0.000000 |
| 0.018685 | 0.001214 | 0.000000 |
| 0.018707 | 0.001212 | -0.000000 |
| 0.018730 | 0.001211 | 0.000000 |
| 0.018753 | 0.001209 | -0.000000 |
| 0.018776 | 0.001208 | 0.000000 |
| 0.018798 | 0.001206 | -0.000000 |
| 0.018821 | 0.001205 | 0.016803 |
| 0.018844 | 0.001203 | -0.000000 |
| 0.018866 | 0.001202 | 0.000000 |
| 0.018889 | 0.001200 | -0.000000 |
| 0.018912 | 0.001199 | 0.000000 |
| 0.018934 | 0.001198 | -0.000000 |
| 0.018957 | 0.001196 | 0.000000 |
| 0.018980 | 0.001195 | -0.000000 |
| 0.019002 | 0.001193 | 0.000000 |
| 0.019025 | 0.001192 | -0.000000 |
| 0.019048 | 0.001190 | 0.000000 |
| 0.019070 | 0.001189 | -0.000000 |
| 0.019093 | 0.001188 | 0.000000 |
| 0.019116 | 0.001186 | -0.000000 |
| 0.019138 | 0.001185 | 0.000000 |
| 0.019161 | 0.001183 | -0.000000 |
| 0.019184 | 0.001182 | 0.000000 |
| 0.019206 | 0.001181 | -0.000000 |
| 0.019229 | 0.001179 | 0.000000 |
| 0.019252 | 0.001178 | -0.000000 |
| 0.019274 | 0.001176 | 0.000000 |
| 0.019297 | 0.001175 | -0.000000 |
| 0.019320 | 0.001174 | 0.000000 |
| 0.019342 | 0.001172 | -0.000000 |
| 0.019365 | 0.001171 | 0.000000 |
| 0.019388 | 0.001170 | -0.000000 |
| 0.019410 | 0.001168 | 0.000000 |
| 0.019433 | 0.001167 | -0.000000 |
| 0.019456 | 0.001166 | 0.000000 |
| 0.019478 | 0.001164 | -0.000000 |
| 0.019501 | 0.001163 | 0.000000 |
| 0.019524 | 0.001161 | -0.000000 |
| 0.019546 | 0.001160 | 0.000000 |
| 0.019569 | 0.001159 | -0.000000 |
| 0.019592 | 0.001157 | 0.000000 |
| 0.019615 | 0.001156 | -0.000000 |
| 0.019637 | 0.001155 | 0.000000 |
| 0.019660 | 0.001153 | -0.000000 |
| 0.019683 | 0.001152 | 0.000000 |
| 0.019705 | 0.001151 | -0.000000 |
| 0.019728 | 0.001149 | 0.000000 |
| 0.019751 | 0.001148 | -0.000000 |
| 0.019773 | 0.001147 | 0.000000 |
| 0.019796 | 0.001145 | -0.000000 |
| 0.019819 | 0.001144 | 0.000000 |
| 0.019841 | 0.001143 | -0.000000 |
| 0.019864 | 0.001142 | 0.000000 |
| 0.019887 | 0.001140 | -0.000000 |
| 0.019909 | 0.001139 | 0.000000 |
| 0.019932 | 0.001138 | -0.000000 |
| 0.019955 | 0.001136 | 0.000000 |
| 0.019977 | 0.001135 | -0.000000 |
| 0.020000 | 0.001134 | 0.000000 |
| 0.020023 | 0.001133 | -0.000000 |
| 0.020045 | 0.001131 | 0.000000 |
| 0.020068 | 0.001130 | -0.000000 |
| 0.020091 | 0.001129 | 0.000000 |

| | | |
|---|---|---|
| 0.020113 | 0.001127 | -0.000000 |
| 0.020136 | 0.001126 | 0.000000 |
| 0.020159 | 0.001125 | -0.000000 |
| 0.020181 | 0.001124 | 0.000000 |
| 0.020204 | 0.001122 | -0.000000 |
| 0.020227 | 0.001121 | 0.000000 |
| 0.020249 | 0.001120 | -0.000000 |
| 0.020272 | 0.001119 | 0.000000 |
| 0.020295 | 0.001117 | 0.139502 |
| 0.020317 | 0.001116 | 0.016664 |
| 0.020340 | 0.001115 | -0.000000 |
| 0.020363 | 0.001114 | 0.000000 |
| 0.020385 | 0.001112 | -0.000000 |
| 0.020408 | 0.001111 | 0.000000 |
| 0.020431 | 0.001110 | -0.000000 |
| 0.020454 | 0.001109 | 0.000000 |
| 0.020476 | 0.001107 | -0.000000 |
| 0.020499 | 0.001106 | 0.000000 |
| 0.020522 | 0.001105 | -0.000000 |
| 0.020544 | 0.001104 | 0.000000 |
| 0.020567 | 0.001103 | -0.000000 |
| 0.020590 | 0.001101 | 0.000000 |
| 0.020612 | 0.001100 | -0.000000 |
| 0.020635 | 0.001099 | 0.000000 |
| 0.020658 | 0.001098 | -0.000000 |
| 0.020680 | 0.001096 | 0.000000 |
| 0.020703 | 0.001095 | -0.000000 |
| 0.020726 | 0.001094 | 0.143600 |
| 0.020748 | 0.001093 | 0.112649 |
| 0.020771 | 0.001092 | 0.000000 |
| 0.020794 | 0.001091 | -0.000000 |
| 0.020816 | 0.001089 | 0.000000 |
| 0.020839 | 0.001088 | -0.000000 |
| 0.020862 | 0.001087 | 0.000000 |
| 0.020884 | 0.001086 | -0.000000 |
| 0.020907 | 0.001085 | 0.000000 |
| 0.020930 | 0.001083 | -0.000000 |
| 0.020952 | 0.001082 | 0.000000 |
| 0.020975 | 0.001081 | -0.000000 |
| 0.020998 | 0.001080 | 0.000000 |
| 0.021020 | 0.001079 | -0.000000 |
| 0.021043 | 0.001078 | 0.000000 |
| 0.021066 | 0.001076 | -0.000000 |
| 0.021088 | 0.001075 | 0.000000 |
| 0.021111 | 0.001074 | -0.000000 |
| 0.021134 | 0.001073 | 0.000000 |
| 0.021156 | 0.001072 | -0.000000 |
| 0.021179 | 0.001071 | 0.000000 |
| 0.021202 | 0.001070 | -0.000000 |
| 0.021224 | 0.001068 | 0.000000 |
| 0.021247 | 0.001067 | -0.000000 |
| 0.021270 | 0.001066 | 0.000000 |
| 0.021293 | 0.001065 | 0.505641 |
| 0.021315 | 0.001064 | 0.402523 |
| 0.021338 | 0.001063 | 0.130359 |
| 0.021361 | 0.001062 | 0.000000 |
| 0.021383 | 0.001060 | -0.000000 |
| 0.021406 | 0.001059 | 0.000000 |
| 0.021429 | 0.001058 | -0.000000 |
| 0.021451 | 0.001057 | 0.000000 |
| 0.021474 | 0.001056 | -0.000000 |
| 0.021497 | 0.001055 | 0.000000 |
| 0.021519 | 0.001054 | -0.000000 |
| 0.021542 | 0.001053 | 0.000000 |
| 0.021565 | 0.001052 | -0.000000 |
| 0.021587 | 0.001050 | 0.000000 |

| | | |
|---|---|---|
| 0.021610 | 0.001049 | 0.137918 |
| 0.021633 | 0.001048 | 0.273002 |
| 0.021655 | 0.001047 | 0.046379 |
| 0.021678 | 0.001046 | 0.000000 |
| 0.021701 | 0.001045 | -0.000000 |
| 0.021723 | 0.001044 | 0.000000 |
| 0.021746 | 0.001043 | -0.000000 |
| 0.021769 | 0.001042 | 0.000000 |
| 0.021791 | 0.001041 | -0.000000 |
| 0.021814 | 0.001040 | 0.000000 |
| 0.021837 | 0.001038 | -0.000000 |
| 0.021859 | 0.001037 | 0.000000 |
| 0.021882 | 0.001036 | 0.113582 |
| 0.021905 | 0.001035 | 0.275741 |
| 0.021927 | 0.001034 | 0.514726 |
| 0.021950 | 0.001033 | 0.680490 |
| 0.021973 | 0.001032 | 0.751012 |
| 0.021995 | 0.001031 | 0.587506 |
| 0.022018 | 0.001030 | 0.573894 |
| 0.022041 | 0.001029 | 0.574298 |
| 0.022063 | 0.001028 | 0.461707 |
| 0.022086 | 0.001027 | 0.470955 |
| 0.022109 | 0.001026 | 0.586178 |
| 0.022132 | 0.001025 | 0.740651 |
| 0.022154 | 0.001024 | 0.609034 |
| 0.022177 | 0.001022 | 0.166547 |
| 0.022200 | 0.001021 | -0.000000 |
| 0.022222 | 0.001020 | 0.183208 |
| 0.022245 | 0.001019 | 0.451758 |
| 0.022268 | 0.001018 | 0.752521 |
| 0.022290 | 0.001017 | 1.040144 |
| 0.022313 | 0.001016 | 0.997396 |
| 0.022336 | 0.001015 | 0.889589 |
| 0.022358 | 0.001014 | 0.988313 |
| 0.022381 | 0.001013 | 1.154893 |
| 0.022404 | 0.001012 | 1.037488 |
| 0.022426 | 0.001011 | 0.403398 |
| 0.022449 | 0.001010 | 0.000000 |
| 0.022472 | 0.001009 | -0.000000 |
| 0.022494 | 0.001008 | 0.140138 |
| 0.022517 | 0.001007 | 0.754326 |
| 0.022540 | 0.001006 | 0.803037 |
| 0.022562 | 0.001005 | 0.543962 |
| 0.022585 | 0.001004 | 0.354530 |
| 0.022608 | 0.001003 | -0.000000 |
| 0.022630 | 0.001002 | 0.000000 |
| 0.022653 | 0.001001 | -0.000000 |
| 0.022676 | 0.001000 | 0.000000 |
| 0.022698 | 0.000999 | -0.000000 |
| 0.022721 | 0.000998 | 0.000000 |
| 0.022744 | 0.000997 | -0.000000 |
| 0.022766 | 0.000996 | 0.000000 |
| 0.022789 | 0.000995 | -0.000000 |
| 0.022812 | 0.000994 | 0.151725 |
| 0.022834 | 0.000993 | 0.151030 |
| 0.022857 | 0.000992 | 0.293448 |
| 0.022880 | 0.000991 | 0.448877 |
| 0.022902 | 0.000990 | 0.448485 |
| 0.022925 | 0.000989 | 0.765448 |
| 0.022948 | 0.000988 | 0.955394 |
| 0.022971 | 0.000987 | 0.570674 |
| 0.022993 | 0.000986 | 0.097096 |
| 0.023016 | 0.000985 | -0.000000 |
| 0.023039 | 0.000984 | 0.000000 |
| 0.023061 | 0.000983 | -0.000000 |
| 0.023084 | 0.000982 | 0.000000 |

| | | |
|---|---|---|
| 0.023107 | 0.000981 | -0.000000 |
| 0.023129 | 0.000980 | 0.000000 |
| 0.023152 | 0.000979 | -0.000000 |
| 0.023175 | 0.000978 | 0.000000 |
| 0.023197 | 0.000978 | -0.000000 |

Fig28.  *Audacity* Enhanced Correlation Frequency Analysis DATA 1-bar Loop (Funky Drummer)



Fig29.  *Audacity* Frequency Analysis Beat 1 (Aparthenonia)



Fig30. *Audacity* Frequency Analysis Beat 1 (Funky Drummer)



Fig31. *Audacity* Frequency Analysis Beat 2 (Aparthenonia)



Fig32. *Audacity* Frequency Analysis Beat 2 (Funky Drummer)



Fig33. *Audacity* Frequency Analysis Beat 3 (Aparthenonia)



Fig34. *Audacity* Frequency Analysis Beat 3 (Funky Drummer)



Fig35.  *Audacity* Frequency Analysis Beat 4 (Aparthenonia)



Fig36. *Audacity* Frequency Analysis Beat 4 (Funky Drummer)

If required, I would be happy to provide and even more detailed set of data, figures, and a more detailed analysis of these figures and data, but in my expert opinion, it does not seem necessary given that, even to the non-expert eye, these illustrations clearly indicate that the frequency content of the two works at issue, on a 1-bar level, and on an individual beat by beat level are distinct. Waveform views can look deceivingly similar (although it is shown above that these too have clearly original characteristics), however, as all of these comparison figures show, an FFT-Analysis (in which the algorithm has the same exact analysis settings) reveals what is truly and completely unique about an audio signal – the unique DNA of the sound, the sonic fingerprint. All of these figures above clearly show that the audio source materials used in *Aparthenonia* is unique and original, and is not at all based on or copied or derived from *Funky Drummer II*.

**Richard Boulanger, Ph.D.**